## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA
## EASTERN DIVISION

LOSALunlimited, LLC,                      )
                                          )
    Plaintiff,                     )
                                          )
v.                                        )   CASE NO.: 3:05-cv-01144-WKW-SRW
                                          )
SOUTHERN AIRCRAFT SALES,                  )
SIXTEEN JULIETTE, INC. d/b/a DAWSON)
AVIATION, and SID HALL,                   )
                                          )
    Defendants.                    )

## AFFIDAVIT OF PATRICK J. SALATTO, III

      My name is Patrick J. "Trey" Salatto, III, I am over the age of 21 years, and I have personal knowledge of the matters which follow:

      While taking instruction in order to obtain a private pilot certificate from the Federal Aviation Administration, I decided to purchase an aircraft. After conferring with my friend, Joe Lovvorn, who was also working toward obtaining his private pilot certificate and wanted to purchase an airplane, we decided that the most sensible course of action would be to form a limited liability corporation which we would own jointly, and which would purchase the aircraft. That organization was formed, and is called LOSAL Unlimited, LLC. We had never purchased an airplane before and knew nothing about aircraft apart from what we were told during our private pilot instruction. In connection with our search for an aircraft, we located the internet website for Southern Aircraft Sales. I read the attached statement (Exhibit 1) on the Southern Aircraft Sales website and made contact with Southern Aircraft Sales to explore the possibility of purchasing a Beechcraft Sundowner. I spoke with Sid Hall, who advised that he was the owner of Southern Aircraft Sales. Mr. Hall repeated to me what had been stated on the Southern Aircraft Sales website, i.e., that he and Southern Aircraft Sales were aircraft experts and had particular expertise with respect to Beechcraft Sundowner aircraft. After speaking with Mr. Hall, and based upon what he told me, I relied upon Mr. Hall's expertise in assisting me in the purchase of an aircraft. After having several telephone conversations with Mr. Hall, I went to Southern Aircraft Sales to meet with him personally. He had told me over the phone that he had a Beechcraft Sundowner to sell that had a freshly overhauled engine and a current annual inspection.

      Joe and I went to Southern Aircraft Sales to look at the airplane Mr. Hall had told us about. The aircraft did not look very good to us and we told Mr. Hall we were not interested. He then told us that he had another airplane he was bringing in which had new paint, a better interior, and a new

engine overhaul.

Mr. Hall later contacted me to tell me that the aircraft had arrived.  Joe and I then went back to look at it.  After looking at the airplane, I told Mr. Hall that we wanted to have a pre-buy inspection performed.  In response to that statement, he said "Let my guy do it."  We agreed to do that.  He introduced us to Luther Herndon while we were at Southern Aircraft Sales, and told me that Mr. Herndon was the one who would perform the pre-buy inspection.  When we were introduced to Mr. Herndon, the conversation took place inside the same building from which Mr. Hall conducted business for Southern Aircraft Sales.

Later, I spoke with Mr. Herndon and he told me that he had inspected the aircraft and that it was in good condition and airworthy.  He never mentioned anything to me about airframe corrosion or engine problems.  Had he mentioned to me that the airframe was corroded, we would not have purchased the aircraft, regardless of anything else he might have said to us about whether the aircraft was airworthy or not.

After Mr. Herndon told me what he did about the condition of the aircraft, I contacted Mr. Hall and agreed that LOSAL would purchase it.  He sent to me by facsimile the document attached as Exhibit **2**.  That document was printed only on the front side.  At my deposition, I was shown what I was told was the other side of that document.  Before signing, I was never provided with a copy of the reverse side of that document and had no idea that there was a printed reverse side of that document, let alone what, if anything, that reverse side contained.  I signed the form which Mr. Hall sent me by facsimile, and sent it back to him in the same manner.  I never would have agreed to purchase the aircraft had I known that Mr. Hall and Southern Aircraft Sales would later take the position that they were not responsible for its condition at the time of purchase.

Attached as Exhibit **3** are copies of the pilot logs for Joe Lovvorn and me which we have produced to the lawyers for Southern Aircraft Sales and Sid Hall.  The entries on those log books reflect 153.3 hours, which is the only flying time put on the aircraft after we purchased it.  The entire time we owned the aircraft, it was based at Auburn, Alabama, and would have been operated from Auburn, Alabama during the entire time.  The aircraft was kept in a hanger shielded from the elements the entire time before the engine problem first developed and the aircraft was inspected by Paul Polhemus at Auburn.

After Joe experienced oil blowing on the windshield while flying the plane, we had the engine inspected by Auburn university Aviation.  In the course of performing this inspection, problems were discovered with the airframe of the plane.  These problems were outlined in the letter from Paul Polhemus of Auburn, attached as Exhibit **4**.  Mr Polhemus stated on more than one occasion in my presence that the corrosion would have been present when we bought the airplane and that it should have been "caught" when prior inspections were performed on the airplane.  Mr. Polhemus also determined that the airplane had previously been crashed and repaired.  The plane was never crashed while it was owned by LOSAL, so this would have occurred before LOSAL purchased the plane.  I would not have wanted to purchase the airplane had I know that it had prior crash repairs.

This the _____ day of _____, 2008.

Patrick J. "Trey" Salatto, III

STATE OF ALABAMA        )
COUNTY OF _Lee_____        )

I, the undersigned, a Notary Public in and for said County in said State, hereby certify that Patrick J. "Trey" Salatto, III, whose name is signed to the foregoing instrument, and who is known to me, acknowledged before me on this day that, being informed of the contents of the instrument, and on his oath he executed the same voluntarily on the day the same bears date.

Given under my hand this the _18th_ day of _June_____, 2008.

Notary Public

SEAL

My                              Commission                    Expires:
_Nov. 14, 2009_____

3

# EXHIBIT ONE





# Southern Aircraft Sales



Current Inventory

Dawson (16J) Airfield

Airfield Approach - Visual

Current Weather

Driving Directions

With 29 years of experience in aircraft sales and acquisitions, Southern A Sales is here to serve you with a large selection of high quality single eng inventory.

Southern Aircraft Sales owns all of its aircraft, and is the largest seller of Beechcraft Sundowners. We know the Sundowner aircraft and market be than anyone. We are your best source for Sundowners.

If you are ready to buy, sell, or trade, we are here to assist you in the mo timely, friendly, and efficient manner.

Sid Hall

Tel: (229) 435-6276   |   Fax: (229) 435-6452   |   Post Office Box 3008   |   Albany, G



# EXHIBIT TWO

07/31/2002  13:30    9124356452                    SID HALL ENTERPRIS...

[SEE OTHER SIDE]                                   [B] FILL IN STATE ON BACK OF FORM]

**AIRCRAFT PURCHASE ORDER**

# SOUTHERN AIRCRAFT SALES
P.O. BOX 3008
ALBANY, GEORGIA 31706
(229) 435-6276

№ 123656

FROM:
LOSAL UNLIMITED LLC
2320 MOORES MILL RD
SUITE 300
AUBURN  AL  36830

(HEREIN CALLED "SEL..........)

I, THE UNDERSIGNED PURCHASER HEREBY THIS DATE __2/29/02__ ENTER MY ORDER FOR THE AIRCRAFT DESCRIBED BELOW. THE ATTACHED CASH DEPOSIT ................................ IS TO APPLY AGAINST THE TOTAL PURCHASE PRICE. I AGREE TO COMPLETE THIS AGREEMENT, ACCEPT DELIVERY OF AIRCRAFT AT _____ LOCATION __NEW__ WITHIN ____ DAYS AFTER NOTIFICATION THE AIRCRAFT IS READY FOR DELIVERY, AND PAY THE BALANCE OF THE PURCHASE PRICE OR MAKE FINANCIAL ARRANGEMENTS SATISFACTORY TO SELLER AT THE TIME OF DELIVERY, ALL SUBJECT TO TERMS AND CONDITIONS SET FORTH BELOW AND ON THE REVERSE SIDE HEREOF.

CONFIRMED DELIVERY DATE __ASAP__

NOT SCHEDULED DELIVERY DATE

| AIRCRAFT INFORMATION | EQUIPMENT DESCRIPTION | | AMOUNT |
|---|---|---|---|
| MAKE & MODEL  BEECH C23 | AIRCRAFT BASIC PRICE | $ | 56,750 00 |
| REGISTRATION NUMBER  N9185S | TREY SALATTO | | |
| SERIAL NUMBER  M1799 | 888 821-3223 | | |
| SALES INVOICE NUMBER | 334 319-2223 (c) | | |
| ENGINE (L) | | | |
| E  NE (R) | JOE LOUVORN | | |
| | 334 444-5631 | | |
| SPECIAL INSTRUCTIONS | | | |
| | DORR AVIATION | | |
| | 508-401-3978 (F) | | |
| | 800-214-0666 | | |
| | SPECIAL EQUIPMENT | TRADE IN VALUE | |
| | TOTAL AIRCRAFT PRICE | $ | 56,750 00 |
| | DELIVERY CHARGE | | |
| | TOTAL DELIVERED PRICE | $ | 56,750 00 |
| | STATE AND LOCAL TAXES | | |
| | TOTAL PURCHASE PRICE | $ | 56,750 00 |
| | LESS: CASH DEPOSIT $    AND (+) TRADE IN $ | | |
| | **BALANCE ON DELIVERY** | $ | 56,750 00 |

THE UNDERSIGNED PURCHASER AGREES THAT HE HAS READ AND UNDERSTANDS THE TERMS, CONDITIONS, WARRANTS AND LIMITATIONS OF LIABILITY SET OUT ON THE REVERSE SIDE HEREOF AND THAT THE SAME ARE INCLUDED IN, AND ARE A PART OF, THIS PURCHASE ORDER ALL AS (F SET FORTH AT THE ... HEREOF.

This agreement shall bind and inure to the benefit of the parties hereto and their execu... representatives, heirs and assigns.

Purchaser hereby acknowledges receipt of a copy of this purchase order and that he has read and understands the terms, conditions in it ... order of law as set forth above.

PURCHASER

BY: _____

TITLE

...order accepted by Seller. The aircraft described have been ordered by ... ... hereby notified that the schedule ...

SELLER _____

... OF AGREEMENT AND NOTIFICATION _____ 3/6 02

___ as a Member
8/1/02

TOO ☑                                              DORR AVIATION

# EXHIBIT THREE

# RECORD OF CERTIFICATES AND RATINGS

Patrick J. Salatto III

PILOT'S NAME

_____

PERMANENT MAILING ADDRESS

_____

CHANGE OF ADDRESS

| CERTIFICATES | | | RATINGS | |
|---|---|---|---|---|
| GRADE | NUMBER | DATE OF | CATEGORY, CLASS, OR TYPE | DATE OF ORIGINAL ISSUE |
| STUDENT | | | AIRPLANE SINGLE-ENGINE LAND | |
| PRIVATE | | | AIRPLANE MULTI-ENGINE LAND | |
| COMMERCIAL | | | INSTRUMENT | |
| FLIGHT INSTRUCTOR | | | ROTORCRAFT HELICOPTER | |
| AIRLINE TRANSPORT | | | | |
| GROUND INSTRUCTOR | | | | |
| | | | | |
| | | | | |
| | | | | |

© 1973, 1977, 1992, 1994, 1998, 1999
All Rights Reserved

JS506048-006

## FLIGHT PROF

| DATE | FLIGHT REVIEW | INSTRUMENT PROFICIENCY | MEDICAL CERT. |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Additional pages in the rear of this
along with other remarks and end

| DATE 2001 | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | AIRCRAFT CATEGORY SINGLE ENGINE LAND | MULTI ENGINE LAND | | AND CLASS | | CONDITIONS NIGHT | INST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5 | C-172 | N3038E | ØGA | ØGA | | | | 1 | 0 | | | | | |
| 8/16 | C-172 | N3038E | ØGA | ØGA | | | | 1 | 0 | | | | | |
| 8/20 | C-172 | N3038E | ØGA | ØGA | | | | · | 9 | | | | | |
| 8/21 | C-172 | N3038E | ØGA | ØGA | | | | 1 | 1 | | | | | |
| 8/23 | C-172 | N3038E | ØGA | ØGA | | | | 1 | 1 | | | | | |
| 8/23 | C-172 | N3038E | ØGA | ØGA | | | | 1 | 0 | | | | | |
| 8/26 | C-172 | N3038E | ØGA | ØGA | | | | 1 | 0 | | | | | |
| 8/27 | C-172 | N3038E | ØGA - AUO | ØGA | | 3 | | 1 | 3 | | | · | | |
| 8/28 | C-172 | N3038E | ØGA | ØGA | | | | 1 | 0 | | | | | |
| 8/29 | C-172 | N3038E | ØGA | ØGA | | | | ● | 6 | | | | | |
| 9/5 | C-172 | N3038E | ØGA | ØGA | | | | 1 | 2 | | | | | |
| 9/6 | C-172 | N3038E | ØGA | ØGA | | | | | | | | | | |
| 9/20 | C-172 | N3038E | ØGA | ØGA | | | | | | | | | | |

I certify that the entries in this log are true,

PILOT SIGNATURE

| | | |
|---|---|---|
| TOTALS THIS PAGE | 41  41 | 12  7 |
| AMT. FORWARDED | | |
| TOTALS TO DATE | 41  41 | 12  7 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | FROM | TO | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE ENGINE LAND | MULTI ENGINE LAND | NIGHT | INST |
|------|---------------|----------------|------|-----|--------------------------|--------|--------|--------------------|-------------------|-------|------|
| 2001 | | | | | | | | | | | |
| 9/26 | C-172 | N3038E | O6A | O6A | 1st Solo | 2 | 2 | 0 | 2 | | |
| 9/27 | C-172 | N3038E | O6A | O6A | Touch & Go | 1 | 1 | 1 | 0 | | |
| 10/16 | C-172 | N3038E | O6A | O6A | STALLS, slow flight, forced landing, Touch & Go, dead reckoning, soft field | 3 | 3 | 1 | 1 | | |
| 11/14 | C-172 | N3038E | O6A | O6A | Touch & Go's & MANEUVERS | 3 | 3 | 1 | 1 | | |
| 002 12/02 2002 | C-172 | N3038E | O6A | O6A | STALLS, slow flight, soft field, forced land, ES Smith CFI 347 2191 | 3 | 3 | 1 | 2 | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| 6/8 | C-172 | 984RA | 16J | AUO | X-country training, Pilotage, Dead reckoning, normal landing | | | 1 | 0 | | |
| 8/6 | BE-23 | 9185 S | AUO | DTS | X-country training, VOR tracking, Pilotage Radio Comm | | | 1 | 5 | | |
| 8/11 | BE-23 | N9185S | D+S | AUO | X-country training, VOR tracking, Radio Comm., Pilotage, dead reckoning, normal landings | | | 1 | 9 | | |
| 9/5 | BE-23 | N9185S | AUO | DTS | X-country, normal landing, Pilotage, dead reckoning, VOR tracking, X-wind landing | 1 | | 2 | 0 | | 5 |
| 9/8 | BE-23 | 9185S | DTS- | AUO | Stalls, T&Gs, slow flight, Radio Comm., X-country Nav, VOR tracking | | | 1 | 9 | | |
| 009 9/22 | BE-23 | 9185S | AUO-MGM-AUO | | | 2 | 2 | 1 | 6 | | |

I certify that the entries in this log are true,

_____
PILOT SIGNATURE

| | | | |
|---|---|---|---|
| TOTALS THIS PAGE | 29 29 | 14 5 | 0 5 |
| AMT. FORWARDED | 41 41 | 12 7 | |
| TOTALS TO DATE | 70 70 | 27 2 | 0 5 |

| DATE 03 | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | ROUTE OF FLIGHT TO | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | AIRCRAFT CATEGORY SINGLE ENGINE LAND | MULTI ENGINE LAND | AND CLASS | CONDITION NIGHT | INST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23 | BE-23 | 91855 | Auo | Auo | Slow flight, steep turns, power on and off stalls, emergency procedures, short field landings | 2 | 2 | 1 | 1 | | | |
| 5/1 | BE-23 | 91855 | Auo | DTS | Cross Country procedures - Normal T/O & Landing, Plateau. ATC communication | | | 2 | 0 | | | |
| 5/4 | BE-23 | 91855 | DTS | Auo | X-Country procedures, Normal T/O & landing, Communications, ATC comm | 2 | 2 | 1 | 5 | | | |
| 5/12 | BE-23 | 91855 | Auo-MGM-Auo | | Steep turns, Slow Flight, Emergency procedures, power on & off stalls, short field & x-country | 2 | 2 | 1 | 8 | | | |
| 5/16 | BE-23 | 91855 | Auo-CSG-Auo | | Cancel tower VFR, Normal T/O & landings | 5 | 5 | 1 | 1 | | | |
| 7/10 | BE-23 | 91855 | Auo | Auo | Slow flight, steep turns, power on & off stalls, aircraft T/O & landings | | | 1 | 2 | | | |
| 7/21 | BE-23 | 91855 | Auo | Auo | Steep turns, slow flight, turns around points, S-turns, n/gw landing | | | | 8 | | | 3 |
| 7/27 | BE-23 | 91855 | Auo | Auo | X-country & certificate field procedures, normal T/O & landings | 2 | 2 | 1 | 1 | | | |
| 8/3 | BE-23 | 91855 | Auo | Auo | Normal T/O landings | 6 | 2 | | 3 | | | |
| 8/4 | BE-23 | 91855 | Auo | Auo | Steep turns, stalls, short field T/O landings | 6 | 6 | 1 | 4 | | | |
| 8/5 | BE-23 | 91855 | Auo | Auo | Emergency procedures, Normal landings | 8 | 8 | 1 | 2 | | | |
| 8/7 | BE-23 | 91855 | Auo | Auo | Solo, Pattern Work | 2 | 2 | | 5 | | | |
| 8/8 | BE-23 | 91855 | Auo | Auo | Pattern Work | 7 | 7 | | 7 | | | |

I certify that the entries in this log are true,

PILOT SIGNATURE

| | | |
|---|---|---|
| TOTALS THIS PAGE | 39 | 39 | 14 | 7 | | 0 | 3 |
| AMT. FORWARDED | 70 | 70 | 27 | 2 | | 0 | 5 |
| TOTALS TO DATE | 109 | 109 | 41 | 9 | | 0 | 8 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | REMARKS AND ENDORSEMENTS | INST. APP. | NR T/O | NR LDG | SINGLE-ENGINE LAND | MULTI-ENGINE LAND | | | NIGHT | INST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/9 | BE-23 | 9185S | AUO | AUO | Straight level Flight | | | | 8 | | | | | |
| 8/10 | BE-23 | 9185S | AUO-2AS-AUO | | ~~...~~ Solo | | | | 11 | | | | | |
| 3/15 | C-172 | 746SP | CSG | CSG | Slow fit, Slow S/F, Steep turns, Ground ref., Sin Engine failure (SE) ... | | | | 11 | | | ...4/05 | | |
| 3/16 | C-172 | 746SP | CSG AUO | 8HM-AUO | GPS, VOR VIconf alled Instrument Pilotage, Dead Reconing, Radios | | | | 25 | | | ...4/05 | | |
| 4/4 | PA-28 | 381LJ | AUO-POR | AUO | GPS, VOR, Nav, Slow fit, ... controlled airborned, Steep turns, ... | | | | 30 | | | ...4/05 | | |
| 4/5 | PA-28 | 381LJ | AUO | MGM | crosscoung, SOLO | | | | 15 | | | | | |
| 4/10 | PA-28 | 381LJ | AUO | AUO | MANUVERS, Straight level | | | | 11 | | | | | |
| 4/11 | PA-28 | 381LJ | AUO-CSW | MGM AUO | Solo Crosscntry 150+ | | | | 23 | | | | | |
| 5/5 | PA-28 | 381LJ | AUO | AUO | MANUVERS, TURNS, Stall | | | | 10 | | | | | |
| 5/9 | PA-28 | 381LJ | AUO | AUO | MANUVERS | | | | 10 | | | | | |
| 5/9 | PA-28 | 381LJ | AUO | AUO | SOLO ... | | | | 11 | | | | | |
| 5/10 | PA-28 | 381LJ | AUO CSG | MGM CSG AUO | Night Cross Country | | | | 25 | | | ...CRstr M 4/05 | 25 | |
| 5/10 | PA-28 | 381LJ | AUO CSG | AUO | SOLO NFlight | | | | 10 | | | | 10 | |

I certify that the entries in this log are true,

_____ GM

PILOT SIGNATURE

| | | |
|---|---|---|
| TOTALS THIS PAGE | | 20 0 | | | 3 5 |
| AMT. FORWARDED | 41 9 | | 0 8 |
| TOTALS TO DATE | 61 9 | | 4 6 0 |

2004/2005

Case 3:05-cv-...SRW    Document 50-7    Page 14 of 43

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | INST. APPR. | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | AIRCRAFT CATEGORY SINGLE-ENGINE LAND | MULTI-ENGINE LAND | AND CLASS | CONDITION NIGHT | AC INSTF |
|------|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 4/21 | PA-28 | 381LJ | AUO | AUO | | Solo | | 1 | 3 | | | | |
| 5/22 | PA-28 | 381LJ | AUO | AUO | | Solo | | 1 | 0 | | | | |
| 5/20 | PA-28 | 381LJ | AUO | AUO | | Solo | | 1 | 5 | | | | |
| 5/21 | PA-28 | 381LJ | AUO-06A-AUO | | | x-ctry, Hectares slow flt Unide prop, Ground Ref, Rect gry | | 1 | 1 | | Graduation 90% | | |
| 7/24 | PA-28 | 381LJ | AUO | AUO | | maneuvers | | 1 | 1 | | | | |
| 7/25 | PA-28 | 381LJ | AUO | AUO | | Lake Martin / Reader MEA | | 1 | 5 | | | | |
| 7/26 | PA-28 | 381LJ | AUO | AUO | | " " " " | | 1 | 5 | | | | |
| 8/22 | PA-28 | 381LJ | AUO | AUO | | Stan B + Level | | | 5 | | | | |
| 2005 4-18 | PA-28 | 381LJ | AUO | AUO | | | | 1 | 6 | | Susan Davis | 0.7 .70 | |
| 4-21 | PA-28 | 381LJ | AUO | AUO | 5 | | 1 | 0 | | Susan Davis | .25 .70 | |
| 4-23 | PA-28 | 381LJ | AUO | 70A | | | 1 | 6 | | Susan Davis | .07 | |
| 4-24 | PA-28 | 381LJ | 70A AUO | AUO | | | 1 | 1 | | Susan Davis | .27 .70 | |
| 5-22 | PA-28 | 381LJ | AUO | AUO | 5 | | 1 | 2 | | Susan Davis | .27 .01 .58 | |

| I certify that the entries in this log are true, | TOTALS THIS PAGE | | 1 | 5 | 4 | | | 0 | 0 | |
| PILOT SIGNATURE | AMT. FORWARDED | | | 6 | 9 | | | 4 | 3 | 0 |
| | TOTALS TO DATE | | | | 3 | | | 4 | 3 | 0 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | ROUTE OF FLIGHT TO | REMARKS AND ENDORSEMENTS | INST. APP. | NR T/O | NR LDG | AIRCRAFT CATEGORY SINGLE ENGINE LAND | MULTI ENGINE LAND | AND CLASS | CONDITIONS NIGHT | ACT INSTR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1 | 381LJ | PA28 | IAGO | AUD | Sarah Dailey DCA @ 05/07 2717110 | | | N | | | | | |
| 10/10 | 381LJ | PA28 | AUD | AUD | Flew Around Arly RW | | | 5 | | | | | |
| 10/11 | SR22 | 224LR | AUD | LCL | T.Shidet 2716116G, Exp. 3/6 Cirrus Transition Lesson1 | | | 1 | 6 | | | | |
| 10/12 | SR22 | 224LR | AUD-BHM | MGM-AUD | Complete Cirrus Transition course VFR only | | | 4 | 0 | | | | |
| | | | | | T.Shidet 2716116G CEE Exp.3 | | | | | | | | |
| 10/16 | SR22 | 224LR | AUD-EVV-AUD | | X-COUNTRY/NIGHT TRAINING T.Stout DCA 27161165 Exp.3 | | | 6 | 2 | | | 3.0 | |
| 10/18 | SR22 | 224LR | AUD-CSG-AUD | | NIGHT TRAINING Fam. T.Shidlwidt 2716116G Exp.3/6 | | | 1.0 | | | | | |
| 10/19 | PA28 | 381LJ | AUD | LCL | CHECK RIDE PREP T.Shidet 2716116G Exp.3/6 | | | 0 | 9 | | | | |
| 10/21 | PA-28 | 381LJ | AUD | CSG | direct GPS | | | | 6 | | | | |
| 10/21 | PA-28 | 381LJ | CSG | AUD | direct to AUD | | | 1 | 0 | | | | |
| 10/21 | PA28 | 381LJ | CSG | CSG | Check Ride | | | 1 | 7 | | passed | Private A | |
| 10/21 | PA28 | 381LJ | CSG | AUD | direct back from CR | | | 1 | 7 | | | | |
| 10/24 | PA-28 | 381LJ | AUD-7A5-AUD | | First flight w/a Grady | | | 1 | 1 | | | 1 | |

I certify that the entries in this log are true,

PILOT SIGNATURE

| | | | |
|---|---|---|---|
| TOTALS THIS PAGE | 21 | 20 | 7 | | | 6 | 1 |
| AMT. FORWARDED | 77 | 3 | | | 4 | 3 | 0 |
| TOTALS TO DATE | 98 | 0 | | | 10 | 4 | 0 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | NR INST APP | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE ENGINE LAND | MULTI ENGINE LAND | AND CLASS | NIGHT | ACTL INSTRU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24 | SR22 | N224LR | AUO - DTS - TCL - AUO | | | X-Country Time Build | 3 | 3 | 4 | 3 | | Cirrus SR22 276LL5R4 | |
| 10/25 | SR22 | 224LR | AUO - AVL - AUO | | | X-Country Time Build | 2 | 2 | 3 | 1 | | Cirrus SR22 276LL5R4 | |
| 10/23 | SR22 | 224LR | AUO - 7A3 - FFA - AUO | | | X-Country Time Build | 3 | 3 | 7 | 4 | | Cirrus SR22 276LL5R4 | |
| 10/2 | SR-22 | 224LR | AUO    S5F | | | Sim Simm Tol Pren (Stary) | | | 1 | 6 | | | |
| 10/28 | SR-22 | 224LR | AUO TCL AUO | | | Crews, Rod, Dreamland | 2 | 2 | 2 | 2 | | | |
| 11/3 | SR-22 | 224LR | AUO - TPF | | | Tampa (AOPA ExPo) | 1 | 1 | 2 | 5 | | | |
| 11/4 | SR-22 | 224LR | TPF - AUO | | | Tampa (AOPA ExPo) | 1 | 1 | 2 | 8 | | | |
| 11/6 | SR-22 | 224LR | LBR - AUO | | | AU-KY Game | 1 | 1 | 2 | 3 | | | |
| 11/7 | SR-22 | 224LR | AUO - DTS - AUO | | | Dinner (Jim Ed, Danny Davis Band) | 2 | 2 | 2 | 4 | | | |
| 11/8 | SR-22 | 224LR | AUO - AUO | | | Stacey & I 1st trip. | 1 | 1 | 0 | 7 | | | |
| 11/10 | SR-22 | 224LR | AUO - DTS - AUO | | | Grier, J.W., Jenny Papa's | 2 | 2 | 2 | 5 | | | |
| 11/12 | SR-22 | 224LR | AUO - AHN | | | GA - AU Game 31-30 | 1 | 1 | 1 | 0 | | | |
| 11/16 | SR-22 | 224LR | AUO - AUO | | | Wadley Area wth Fred | 1 | 1 | 1 | 0 | | | |

| | | | | | |
|---|---|---|---|---|---|
| I certify that the entries in this log are true, | TOTALS THIS PAGE | 21 | 21 | 32 | 8 | | 5 | 6 | |
| *[signature]* | AMT. FORWARDED | 183 | 183 | 98 | 0 | | 10 | 4 | 0 |
| PILOT SIGNATURE | TOTALS TO DATE | 204 | 204 | 130 | 8 | | 16 | 0 | 0 |

| DATE | AIRCRAFT TYPE | IDENT | FROM | TO | INSTR APP. | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE ENGINE LAND | MULTI ENGINE LAND | | | NIGHT | ACT INSTR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17 | SR-22 | 224LR | AUO | PTS | | Imp. wheel, Fairing landing | | 1 | 0 | | | | | |
| 12/16 | PA-28 | 381LJ | AUO | AUO | | Curt / Around Trailing | | 1 | 0 | | | | | |
| 2008 2/16 | SR-22 | 224LR | DTS-DTS—AUO | | 2 Z | Fly Around ATS / AUO | | 2 | 0 | | | | | |
| 3/3 | SR-22 | N87LS | SUS | AUO | | Indoc TP IFR procedures... | | 3 | 0 | | | | | |
| 3/12 | SR-22 | N87LS | AUO | AUO | | Maneuvers under hood | | 2 | 0 | | | | | |
| 3/12 | SR-22 | N87LS | AUO | AUO | | Auburn Turkey/Avd Main | | 1 | 0 | | | | | |
| 2/14 | SR-22 | N87LS | AUO-SAV-AUO | | | Dan W's B-Party Enrl/Rtn | | 4 | 0 | | | | | |
| 3/22 | SR-22 | N82LS | AUO-SGD-RHM-AUO | | | B/Hm Meeting/Shopping | | 2 | 2 | | | | | |
| 3/24 | SR-22 | N87LS | JKA → AUO | | | Dauder Wedding | | 1 | 4 | | | | | |
| 3/28 | SR-22 | N47LS | JAN — AUO | | | Loo Gov | | 1 | 4 | | | | | |
| 4/2 | SR-22 | N87LS | AUO—CAE-AUO | | | Loo Loo Enter Chart & I | | 3 | 4 | | | | | |
| 4/4 | SR-22 | N87LS | AUO → BNL | | | Marines Week | | 1 | 2 | | | | | |
| 4/9 | SR-22 | N87LS | AUO-MCO-AUO | | 2 2 | GPS 30R Hood... | | 4 | 5 | | | | | 0 |

I certify that the entries in this log are true,

_____  
PILOT SIGNATURE

| | TOTALS THIS PAGE | | | | | |
|---|---|---|---|---|---|---|
| | AMT. FORWARDED | 20 12R | 13b | 8 | | 16 0 0 | 0 |
| | TOTALS TO DATE | | | | | |

Case 3:05-cv-01144-WKW-SRW    Document 50-7    Filed 06/20/2008    Page 18 of 43

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | AIRCRAFT CATEGORY SINGLE-ENGINE LAND | MULTI-ENGINE LAND | AND CLASS | CONDITION NIGHT | AC INSTR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/19 | SR22 | N87LS | KAUO | KDNL | IFR ENROUTE PROCEDURES T. SLEEP M. 2761165CF5 Exp. 3/8 | 1 | 2 | | | | | |
| 4/20 | SR22 | N87LS | KAGS | KCSG | IFR ENROUTE PROCEDURES T. SLEEP M. 2761165CF5 Exp. 3/8 | 1 | 2 | | | | | |
| 4/23 | SR-22 | N87LS | CSG | AUO | Prop off B/L @ AUO | 0 | 5 | | | | | |
| 4/25 | SR-22 | N87LS | AUO | DNL | G-10 / G-10 Trip | 1 | 3 | | | | | |
| 4/29 | SR-22 | N87LS | DNL | AUO | " " | 1 | 3 | | | | .054 | |
| 5/2 | SR-22 | N87LS | AUO | DNL | G-10/G-10 Trip T, D, M | 1 | 5 | | | | | |
| 5/12 | SR-22 | N87LS | DNL | AUO | " " | 1 | 4 | | | | | |
| 5/21 | SR-22 | N87LS | AUO | DNL | —OV — 3FM NAV COST AHRS | 1 | 6 | | | 2761165CF5 | Exp 3/8 | |
| 5/22 | SR-22 | N87LS | KDNL | KAUO | LOC 36, IFR NAV P AY.NG, IFR ENROUTE Procedures | 1 | 4 | | | 2761165CF5 | Exp 3/8 | |
| 5/24 | SR-22 | N87LS | AUO-PTS-AUO | | Mem. Wknd | 3 | 5 | | | | | |
| 6/16 | SR-22 | N87LS | AUO | PTS | Father Dr. Weekend | 1 | 3 | | | | | |
| 6/18 | SR-22 | N87LS | PTS | AUO | | 1 | 4 | | | | | |
| 6/24 | SR-22 | N87LS | AUO | MBO | IFR ENROUTE Procedures. | 1 | 7 | | | 2761165CF5 | Exp 3/8 | |

I certify that the entries in this log are true,

_____

**PILOT SIGNATURE**

| | |
|---|---|
| TOTALS THIS PAGE | |
| AMT. FORWARDED | |
| TOTALS TO DATE | |

2006

Case 3:05-cv-01114-TMW-DRW   Document 50-7   Page 19 of 43

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | INST. APP. | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | AIRCRAFT CATEGORY SINGLE-ENGINE LAND | MULTI-ENGINE LAND | | | AND CLASS | | NIGHT | COND. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25 | N87LS | SR22 | MBO | AUO | | T. Shellnutt, 2761145CFI 3/8 | | | 1 | 6 | | | | | | |
| 7/25 | N87LS | SR22 | AUO | HSU | | T. Shellnutt, 2761145CFI 3/8 | | | 1 | 2 | | | | | | |
| 7/31 | N87LS | SR22 | HSU | AUO | | T. Shellnutt, 2761145CFI 3/8 | | | 1 | 1 | | | | | | |
| 8/25 | N87LS | SR22 | AUO | MBO | | T. Shellnutt, 2761145CFI, 3/8 | | | 2 | 3 | | | | | | |
| 9/27 | N87LS | SR22 | MBO | AUO | | T. Shellnutt, 2761145CFI, 3/8 | | | 2 | 0 | | | | | | |
| 9/8 | N87LS | SR22 | AUO | STF | | T. Shellnutt, 2761145CFI, 3/8 | | | 1 | 0 | | | | | | |
| 9/28 | N87LS SR22 | 224LR | AUO | CAE | | T. Shellnutt, 2761145CFI 3/8 | | | 2 | 0 | | | | | | |
| 10/23 | SR22 | 87LS | AUO-MBO | AUO | | T. Shellnutt, 2761145CFI, 3/8 | | | 3 | 5 | | | | | | |
| 10/27 | SR22 | 87LS | AUO | UOX | | T. Shellnutt 2761145CFI 3/8 | | | 1 | 5 | | | | | | |
| 10/28 | SR22 | 87LS | UOX | AUO | | T. Shellnutt 2761145CFI 3/8 | | | 1 | 3 | | | | | | |
| 11/10 | SR22 | 87LS | AUO-MBO-AUO | | | T. Shellnutt Shellnutt | | | 3 | 2 | | | | | | |
| 11/24 | SR22 | 87LS | AUO-OZA-AUO | | | T. Shellnutt Shellnutt | | | 2 | 1 | | | | | | |

I certify that the entries in this log are true,

_____

PILOT SIGNATURE

| | |
|---|---|
| TOTALS THIS PAGE | |
| AMT. FORWARDED | |
| TOTALS TO DATE | |

## RECORD OF CERTIFICATES AND RATINGS

PILOT'S NAME    _Joseph F. Lovvorn_

PERMANENT MAILING ADDRESS
_23801 Hwy 48    Graham AL 36263_

CHANGE OF ADDRESS

| CERTIFICATES | | | RATINGS | |
|---|---|---|---|---|
| GRADE | NUMBER | DATE OF | CATEGORY, CLASS, OR TYPE | DATE OF ORIGINAL ISSUE |
| STUDENT | | | AIRPLANE SINGLE-ENGINE LAND | |
| PRIVATE | | | AIRPLANE MULTI-ENGINE LAND | |
| COMMERCIAL | | | INSTRUMENT | |
| FLIGHT INSTRUCTOR | | | ROTORCRAFT HELICOPTER | |
| AIRLINE TRANSPORT | | | | |
| GROUND INSTRUCTOR | | | | |
| | | | | |
| | | | | |

JS508048-006

© 1973, 1977, 1992, 1994, 1968, 1991
All Rights Reserved

## FLIGHT PROFICIENCY AND MEDICAL CERTIFICATE HISTORY

| DATE | FLIGHT REVIEW | INSTRUMENT PROFICIENCY | MEDICAL CERT. | REMARKS | DATE | FLIGHT REVIEW | INSTRUMENT PROFICIENCY | MEDICAL CERT. | REMARKS |
|---|---|---|---|---|---|---|---|---|---|
| | | | ✓ | CLASS II | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Additional pages in the rear of this logbook permit logging of ground instruction, solo, and cross-country endorsements, along with other remarks and endorsements

| DATE 200? | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | REMARKS AND ENDORSEMENTS | NR INST APP | NR T/O | NR LDG | SINGLE-ENGINE LAND | MULTI-ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/13 | PA-28-161 | N6AU | ¢6A | ¢6A | | 1 | 1 | | 1 0 | |
| 3/13 | PA-28-161 | N6AU | ¢6A | ¢6A | | 1 | 1 | | 1 1 | |
| 3/16 | PA-28-161 | N6AU | ¢6A | ¢6A | | 1 | 1 | | 1 0 | |
| 3/13 | PA-28-161 | N6AU | ¢6A | ¢6A | | 1 | 1 | | 1 1 | |
| 3/28 | PA-28-161 | N6AU | ¢6A | ¢6A | STALLS, SLOW FLIGHT, STEEP TURNS | 1 | 1 | | 9 | |
| 3/30 | PA-28-161 | N6AU | ¢6A | ¢6A | | 1 | 1 | | 1 0 | |
| 4/16 | PA-28-161 | N6AU | ¢6A | ¢6A | STALLS, SLOW FLIGHT, STEEP TURNS | 3 | 3 | | 1 0 | |
| 4/20 | PA-28-161 | N6AU | ¢6A | ¢6A | | 3 | 3 | | 1 1 | |
| 4/23 | PA-28-161 | N6AU | ¢6A | ¢6A | STALLS, SLOW FLIGHT, STEEP TURNS | 4 | 4 | | 1 4 | |
| 5/8 | C-150 | N22896 | ¢6A | ¢6A | STALLS, SLOW FLIGHT | 1 | 1 | | 1 0 | |
| 5/9 | C-150 | N22896 | ¢6A | ¢6A | X-WING | 2 | 2 | | 1 2 | |
| 6/1 | C-150 | N22896 | ¢6A | ¢6A | | 6 | 6 | | 7 | |
| 6/5 | C-150 | N22896 | ¢6A | ¢6A | | 5 | 5 | | 1 0 | |

I certify that the entries in this log are true.

_signature_

PILOT SIGNATURE

| | | |
|---|---|---|
| TOTALS THIS PAGE | 41 41 | 13 5 |
| AMT. FORWARDED | 11 11 | |
| TOTALS TO DATE | 41 41 | 13 5 |

| AND CLASS | | CONDITIONS OF FLIGHT | | | | TYPE OF PILOTING TIME | | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | FLIGHT SIMULATOR | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT-IN-COMMAND (INCL. SOLO) | | |
| | | | | | | | | 1 0 | | | 1 0 |
| | | | | | | | | 1 0 | | | 1 0 |
| | | | | | | | | 1 1 | | | 1 1 |
| | | | | | | | | 9 | | | 9 |
| | | | | | | | | 1 0 | | | 1 0 |
| | | | | | | | | 1 0 | | | 1 0 |
| | | | | | | | | 1 1 | | | 1 1 |
| | | | | | | | | 1 4 | | | 1 4 |
| | | | | | | | | 1 0 | | | 1 0 |
| | | | | | | | | 1 2 | | | 1 2 |
| | | | | | | | | 7 | | | 7 |
| | | | | | | | | 1 0 | | | 1 0 |
| | | | | | | | | 13 5 | | | 13 5 |
| | | | | | | | | 13 5 | | | 13 5 |

| DATE 2051 | AIRCRAFT TYPE | IDENT | FROM | TO | INST. APP. | REMARKS AND ENDORSEMENTS | NR. T/O | NR. LDG | SINGLE-ENGINE LAND | | MULTI ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5 | C-150 | N22896 | Ø6A | Ø6A | | Cessna 172 Intro | 6 | 5 | | 6 | |
| 6/5 | C-150 | N22896 | Ø6A | Ø6A | | First solo - touch and go | 5 | 5 | | 6 | |
| 6/17 | C-150 | N22896 | Ø6A | Ø6A | | touch + go, X-wind landing | 8 | 8 | | 0 | |
| 6/13 | C-150 | N22896 | Ø5A | Ø6A | | Stalls, slow flight | 9 | 3 | | 3 | |
| 6/17 | C-150 | N22896 | Ø6A | Ø6A | | Stalls, slow flight, S-Turns, Turns around point, go around | 5 | 4 | | 2 | |
| 6/19 | C-150 | N22896 | Ø6A | Ø6A | | Stalls, short field, Turn around point | 5 | 5 | | 1 | |
| 6/19 | C-150 | N22896 | Ø6A | Ø6A | | Stalls, slow flight, Touch + go, Turn around | 4 | 4 | | 2 | |
| 7/31 | C-172 | N3038E | Ø6A | Ø6A | | Stalls, slow flight, Touch and go | 2 | 2 | | 1 | |
| 8/15 | C-172 | N3038E | Ø6A-6Hat | Ø6A | | VFR X-country, pilotage, dead | 2 | 2 | 2 | 6 | |
| 8/21 | C-172 | N3038E | Ø6A-DHN | Ø6A | | VFR x-country by A. Gravity | 2 | 2 | 2 | 2 | |
| 8/22 | C-172 | N3038E | Ø6A-DHN | Ø6A | | VFR x-country, pilotage | 2 | 2 | 2 | 2 | |
| 7/28 | C-172 | N3038E | Ø6A-TCL-SEL | Ø6A | | VFR x-country, pilotage | 3 | 3 | 3 | 0 | |
| 11/16 | C-172 | N3038E | Ø6A | Ø6A | | Nighttime x-country, landings | 3 | 3 | | 1 | |

| | | | |
|---|---|---|---|
| I certify that the entries in this log are true, | TOTALS THIS PAGE | 48 | 11 | | 19 | 0 |
| *[signature]* | AMT. FORWARDED | | | | 13 | 5 |
| PILOT SIGNATURE | TOTALS TO DATE | 89 | 89 | | 32 | 5 |

| AND CLASS | | | CONDITIONS OF FLIGHT | | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | |
| | | | | | | | | | 6 | | |
| | | | | | | | | | | 6 | |
| | | | | | | | | | 1 | 0 | |
| Cessna | 172 | 8/15/01 | | | | | | | 3 | | |
| | | | | | | | | | 1 | 2 | |
| | | | | | | | | | 1 | 2 | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | 2 6 | | 2 6 | | 2 |
| | | | | | | | 2 2 | | 2 2 | | 2 |
| | | | | | | | 2 0 | | 2 | 0 | 2 0 |
| | | | | | | | 3 0 | | 3 | 0 | 3 0 |
| | | | | | | | | | | | 1 |
| | | | | | 4 | | 4 8 | | 3 9 | 0 1 | 19 |
| | | | | | | | | | 13 5 | | 13 |
| | | | | | | | 9 8 | | 22 9 | 0 1 | 33 |

| YEAR 20 01/02 | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | NO. APP. | REMARKS AND ENDORSEMENTS | INST R/D | INST NR LDG | AIRCRAFT CATEGORY SINGLE ENGINE LAND | | MULTI ENGINE LAND | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9 | C-172 | N30XE | ØGA | ØGA | | BASIC ... | 3 | 2 | 1 | 1 | | |
| 11/9 | C-172 | N30XE | ØGA - MCN | ØGA | | NIGHT VFR ... | 2 | 2 | 2 | 9 | | |
| 2/9/02 | C-172 | N3038E | ØGA-AUO -ØGA | | | STRAIG ... | 5 | 5 | 1 | 6 | | |
| 3/07 | C-172 | N3038E | ØGA | - ØGA | | Stall, slow ... | 2 | 2 | 0 | 9 | | |
| 3/8/02 | C-172 | N3038E | ØGA | ØGA | | 3-menx, thre Shill ... | 2 | 2 | 1 | 2 | | |
| 6/18 | C-172 | 9848A | AUO | 16J | | X-Country review ... | 1 | 1 | 1 | 0 | | |
| 8/3 | BE-23 | 9185S | AUO | AUO | | ... | 2 | 2 | 1 | 2 | | |
| 8/5 | BE-23 | 9185S | 16J | AUO | | X-country Training ... | 1 | 1 | 1 | 0 | | |
| 8/6 | BE-23 | 9185S | AUO | AUO | | VOR Trackin, ... | 2 | 2 | 3 | 2 | | |
| 9/3 | BE-23 | 9185S | AUO-CSG-AUO | | | ... | 2 | 2 | 1 | 1 | | |
| 10/8 | BE-23 | 9185S | AUO-MGM-AUO | | | ... | 2 | 2 | 1 | 3 | | |
| 10/31 | BE-23 | 9185S | AUO | AUO | | ... | 8 | 5 | | 8 | | |
| 10/31 | BE-23 | 9185S | AUO-CSG-AUO | | | ... | 2 | 2 | | 8 | | |

I certify that the entries in this log are true,

_____
PILOT SIGNATURE

| | | |
|---|---|---|
| TOTALS THIS PAGE | 32 | 32 | 18 |
| AMT. FORWARDED | 89 | 89 | 32 5 |
| TOTALS TO DATE | 121 | 121 | 50 6 |

| AND CLASS | | | | CONDITIONS OF FLIGHT | | | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME | | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | | |
| | | | | | | | 8 | | | | 1 1 | | | 1 |
| | | | | 2 9 | | | | | 2 9 | | 2 9 | | | 2 9 |
| Peter Samples | | CFI | 657 4285 | EXP 11/4 | | | | | | | 1 6 | | | 1 6 |
| | | | | | | | | | | | 1 2 | | | 1 2 |
| instructor aircraft | | | | | | | 4 | | 1 0 | | 1 0 | | | 1 0 |
| instructor aircraft | | | | | | | 5 | | | | 3 2 | | | 1 2 |
| instructor aircraft | | | | | | | | | 1 0 | | 1 0 | | | 1 |
| | | | | | | | | | | | | | 3 2 | 3 2 |
| instructor aircraft | | | | | | | | | | | 4 1 | | | 1 |
| instructor aircraft | | | | | 5 | | 3 | | | | 1 3 | | | 1 |
| instructor aircraft | | | | | | | | | | | 8 | | | 1 |
| | | | | | | | | | | | 8 | 8 | | 8 |
| | | | | 3 4 | | 2 0 | | | 4 9 | | 4 1 | 4 0 | | 18 |
| | | | | | | | 4 | | 9 8 | | 32 4 | 10 1 | | 32 |
| | | | | 3 4 | | 2 4 | | | 14 7 | | 165 | 14 1 | | 50 |

| DATE | TYPE | IDENT | FROM | TO | REMARKS AND ENDORSEMENTS | NR INST. APP. | NR LDG | NR LDG | SINGLE-ENGINE LAND | | MULTI-ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/02 | BE-23 | 91855 | AUO | UZA | x-country s/o | | 1 | 1 | 2 | 9 | |
| 11/03 | BE-23 | 91855 | UZA | AUO | x-country s/o | | 1 | 1 | 3 | 1 | |
| 11/ | BE-23 | 91855 | AUO | AUO | as 1st & 3-wind landings | | 7 | 7 | 1 | 1 | |
| 12/10 | BE-23 | 91855 | AUO | AUO | | | 6 | 6 | 1 | 3 | |
| 1/14 | BE 23 | 91855 | AUO | AUO | | | 6 | 6 | | 8 | |
| 2/11 | BE-23 | 91855 | AUO | AUO | | | 5 | 5 | 1 | 0 | |
| 2/12 | BE-23 | 91855 | AUO-IKJ-AUO | | | | 2 | 2 | 1 | 6 | |
| 2/13 | BE-23 | 91855 | AUO | IKJ | x-country nite, VOR tracking | | 1 | 1 | 1 | 0 | |
| 2/25 | BE-23 | 91855 | AUO-IKJ-AUO | | x-country procedures, VOR intercept/hold, Radio comm | | 3 | 3 | 2 | 3 | |
| 4/12 | BE-23 | 91855 | AUO-KLM-AUO | | | | 3 | 3 | 1 | 5 | |
| 4/20 | BE-23 | 91855 | AUO | AUO | short turns, slow flight, emergency procedures, shorts & soft field turns | | 3 | 3 | 1 | 2 | |
| 4/27 | BE-23 | 91855 | AUO-OTS-AUO | | | | 3 | 3 | 3 | 8 | |
| 4/28 | BE-23 | 91855 | AUO | AUO | stand turns, level to soft & hard stops, emergency maneuvers | | 3 | 3 | 1 | 0 | |

I certify that the entries in this log are true,

_____
PILOT SIGNATURE

| | | |
|---|---|---|
| TOTALS THIS PAGE | 43 43 | 22 6 |
| AMT. FORWARDED | 121 121 | 50 6 |
| TOTALS TO DATE | 164 164 | 73 2 |

| AND CLASS | | CONDITIONS OF FLIGHT | | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | |
| | | | | | | 2 9 | | | 2 9 | 2 9 |
| | | | | | | 3 1 | | | 3 1 | 3 1 |
| | | | | | | 1 1 | | 1 1 | | 1 1 |
| | | | | | | | | 1 3 | 0 8 | 0 8 |
| | | | | | | | | 1 0 | | 1 0 |
| | | | | | | 1 8 | | 1 8 | 1 0 | 1 0 |
| | | | | | | 2 1 | | | | 2 1 |
| | | | | | | 1 5 | | 1 5 | | 1 5 |
| | | | | | | | | 1 2 | | 1 2 |
| | | | | | | 3 8 | | | 3 8 | 3 8 |
| | | | | | | | | 1 0 | | 1 0 |
| | | | | | | 15 2 | | 8 9 | 12 7 | 22 2 |
| | | 2 4 | | 2 4 | | 14 7 | | 36 5 | 14 1 | 50 6 |
| | | 3 4 | | 2 4 | | 29 9 | | 46 4 | 26 8 | 73 8 |

| DATE 0-3 | AIRCRAFT TYPE | AIRCRAFT IDENT | FROM | TO | INST. APP. | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE-ENGINE LAND | | MULTI-ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/13 | BE-23 | 9185S | Auo | Auo | | Short fields, stovilling, Power on and off Stalls, S-turns, Short field landings. | 1 | 1 | 1 | 0 | |
| 5/28 | BE-23 | 9185S | Auo | Auo | | Slow flight, Short field approaches and landings, Power on and off stalls, turns about a point, S-turns, short. | 4 | 4 | 1 | 0 | |
| 6/10 | BE-23 | 9185S | AUO | AUO | | Short fields, touch and go landings x-wind landings | 4 | 4 | | 8 | |
| 6/18 | BE-23 | 9185S | Auo - 84 - Auo | | | Short field, soft field landings, slow turns, Emergency procedures. | 2 | 2 | 1 | 1 | |
| 5/24 | BE-23 | 9185S | Auo - MGM - Auo | | | Navigation PIN close, short x soft fields. | 3 | 3 | 1 | 8 | |
| 6/27 | BE-23 | 9185S | Auo | SPG | | Pilotage Nav dual up's, Navigation aids, V.O.R.Nav's | 1 | 1 | 3 | 5 | |
| 6/22 | BE-23 | 9185S | SPG | Auo | | Inventory Pilotage, Nav. Communications Dual Rec Training. | 1 | 1 | 3 | 6 | |
| 6/28 | BE-23 | 9185S | Auo | Auo | | Night Trip & landings, steep turns, x-wind and soft field. | 7 | 7 | 1 | 2 | |
| 7/7 | BE-23 | 9185S | AUO MGM-AUO | | | Flight to night x-wind long | 3 | 3 | 2 | 5 | |
| 7/7 | BE-23 | 9185S | MGM - SGM - MGM | | | SAT. PRIV PILOT CK flight 1, 8 and 90-90 pirt | 3 | 3 | 1 | 4 | |
| 7/10 | BE-23 | 9185S | AUO | AUO | | Night Trans, x-wind landings | 4 | 4 | 3 | 0 | |
| 7/12 | BE-23 | 9185S | AUO | AUO | | x-wing landing | 5 | 5 | 1 | 7 | |
| 7/14 | BE-23 | 9185S | AUO | AUO | | Stopping, straight in landings | 4 | 4 | | 8 | |

I certify that the entries in this log are true,

*Joseph Torres*
PILOT SIGNATURE

| | |
|---|---|
| TOTALS THIS PAGE | 42  44  23  4 |
| AMT. FORWARDED | 164  164  73  2 |
| TOTALS TO DATE | 206  206  96  6 |

| | AND CLASS | CONDITIONS OF FLIGHT | | | | TYPE OF PILOTING TIME | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | FLIGHT SIMULATOR | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | |
| | | | | 3 | | | | 1 0 | | 1 6 |
| | | | | 3 | | | | 1 0 | | 1 6 |
| | | | | 2 | | | | | 8 | 8 |
| | | | | 2 | | | | 1 8 | | 1 8 |
| | | | | 7 | | 1 8 | | 1 8 | | 1 8 |
| | | | | 5 | | 3 5 | | 3 5 | | 3 5 |
| | | | | 5 | | 3 6 | | 3 6 | | 3 6 |
| | | 1 0 | | 2 | | | | 1 2 | | 1 2 |
| | | | | | | 2 5 | | | 2 5 | 2 5 |
| | | | | 0 | | | | 1 4 | | 1 4 |
| | | 4 2 | | | | | | 3 0 | | 3 0 |
| | | 0 | | | | | | 1 7 | | 1 7 |
| | | | | | | | | 8 | | 8 |
| | | 3 9 | | 2 8 | | 4 4 | | 73 2 | 10 3 | 96 6 |
| | | 3 4 | | 2 4 | | 2 9 | | 46 4 | 26 8 | 73 2 |
| | | 7 3 | | 5 2 | | 4 3 | | 59 6 | 37 0 | 96 6 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDEN" | ROUTE OF FLIGHT FROM | TO | INST APP. | REMARKS AND ENDORSEMENTS | MI TO | MI LDG | AIRCRAFT CATEGORY SINGLE-ENGINE LAND | | MULTI-ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8-14 | BE-23 | 9185 S | AVO-CSG-AVO | | | | 2 | 2 | 1 | 0 | |
| 8-15 | BE 23 | 9185 S | AVO-PFN-AVO | | | Commercial, Mixed in, VOR | 2 | 2 | 3 | 4 | |
| 8-21 | BE-23 | 9185 S | AVO-DTS-AVO | | | Commercial, Straight in | 2 | 2 | 3 | 4 | |
| 9-14 | BE-23 | 9185 S | AVO-163-AVO | | | Navigation VOR | 2 | 2 | 2 | 2 | |
| 9-26 | BE-23 | 9185 S | AVO-163-PFN | | | Navigation VOR, EPs | 3 | 3 | 1 | 8 | |
| 9-29 | BE-23 | 9185 S | PFN-163-AVO | | | VOR, Landings | 3 | 3 | 2 | 4 | |
| 10-7 | BE-23 | 9185 S | AVO | AVO | | Night Training, touch&gos | 1 | 1 | | 6 | |
| 10-16 | BE-23 | 9185 S | AVO | FNV | | x-country | 2 | 2 | 4 | 8 | |
| 10-17 | BE-23 | 9185 S | FNV | AVO | | x-country - refuel & panic | 2 | 2 | 6 | 0 | |
| 10-18 | BE-23 | 9185 | AVO-DHN-AVO | | | x-country, night | 2 | 2 | 2 | 2 | |
| 10-19 | BE-23 | 9185 S | AVO | AVO | | touch&gos - instrument approach | 6 | 6 | 1 | 8 | |
| 10-24 | BE-23 | 9185 S | AVO | NEW | | x-country | 1 | 1 | 2 | 9 | |
| 10-26 | BE-23 | 9185 S | NEW | AVO | | x-country | 1 | 1 | 3 | 2 | |

I certify that the entries in this log are true,

_signature_

PILOT SIGNATURE

| | MI TO | MI LDG | | | | |
|---|---|---|---|---|---|---|
| TOTALS THIS PAGE | 29 | 29 | 36 | 2 | | |
| AMT. FORWARDED | 206 | 206 | 96 | 6 | | |
| TOTALS TO DATE | 235 | 235 | 132 | 8 | | |

| | AND CLASS | | CONDITIONS OF FLIGHT | | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | |
| | | | | | | | 1 0 | | | 1 0 | 1 0 |
| | | | | | | | 3 4 | | 3 4 | | 3 4 |
| | | | 1 8 | | | | 3 9 | | | 3 9 | 3 9 |
| | | | 8 | | | | 2 2 | | | 2 2 | 2 2 |
| | | | 1 1 | | | | 1 8 | | | 1 8 | 1 8 |
| | | | 3 | | | | 2 4 | | | 2 4 | 2 4 |
| | | | 6 | | | | | | | 6 | 6 |
| | | | 2 8 | | | | 4 8 | | | 4 8 | 4 8 |
| | | | | | | | 6 0 | | | 6 0 | 6 0 |
| | | | | | | | 2 2 | | | 2 2 | 2 2 |
| | | | | | | | | | | 1 8 | 1 8 |
| | | | 2 0 | | | | 2 9 | | | 2 9 | 2 9 |
| | | | 1 4 | | | | 3 2 | | | 3 2 | 3 2 |
| | | | 11 8 | | 5 2 | | 73 8 | | | 36 2 | 36 2 |
| | | | 7 3 | | 5 2 | | 41 3 | | 59 6 | 37 0 | 96 6 |
| | | | 19 1 | | 5 2 | | 75 1 | | 59 6 | 73 2 | 132 8 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | FROM | TO | INST APP | REMARKS AND ENDORSEMENTS | NR T.O | NR LDG | SINGLE ENGINE LAND | | MULTI ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/5 | BE-23 | 9185 S | AVO-TAS | AVO | | x-county | 2 | 2 | 2 | 1 | |
| 11-7 | BE-23 | 9185 S | AVO-DTS-AVO | | | x-country | 2 | 2 | 3 | 6 | |
| 11-28 | BE-23 | 9185 S | AVO-DTS-AVO | | 1 | x-county, night lander | 2 | 2 | 4 | 1 | |
| 11-30 | BE-23 | 9185 S | AVO-DTS-AVO | | | x-country | 2 | 2 | 3 | 0 | |
| 12-14 | BE-23 | 9185 S | AVO | AVO | | night flights | 1 | 1 | 2 | 2 | |
| 12/21 | BE-23 | 9185 S | AVO-RMA-AVO | | | instrument appros, x-countr | 2 | 2 | 5 | 1 | |
| 2-2/09 1/1 | BE-23 | 9185 S | AVO-PDK-AVO | | | instrument x-field, x appros, x-inst | 2 | 2 | 1 | 7 | |
| 1/8 | BE-23 | 9185 S | AVO | AVO | | touch & go | 4 | 4 | | 8 | |
| 1/11 | BE-23 | 9185 S | AVO-DHN-AVO | | | x-country | 2 | 2 | 2 | 2 | |
| 1/27 | BE-23 | 9185 S | AVO | AVO | | instrument appros | 1 | 1 | 1 | 7 | |
| 1/26 | BE-23 | 9185 S | AVO-EET-M17 | | | x-county | 2 | 2 | 3 | 2 | |
| 1/31 | BE-23 | 9185 S | M17-EET-AVO | | | x-county | 2 | 2 | 3 | 4 | |
| 2/15 | DA-40 | AVO | AVO | AVO | | demo flight in diamond star | 2 | 2 | 1 | 8 | |

I certify that the entries in this log are true,

PILOT SIGNATURE

| | | |
|---|---|---|
| TOTALS THIS PAGE | 26 26 | 38 0 |
| AMT. FORWARDED | 235 235 | 132 8 |
| TOTALS TO DATE | 261 261 | 170 8 |

| | AND CLASS | | CONDITIONS OF FLIGHT | | | | TYPE OF PILOTING TIME | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | FLIGHT SIMULATOR | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | |
| | | | | | | | 2 1 | | | 2 1 | 2 1 |
| | | | 8 | | | | 3 6 | | | 3 6 | 3 6 |
| | | | 4 1 | | | | 4 1 | | | 4 1 | 4 1 |
| | | | | | | | 3 0 | | | 3 0 | 3 0 |
| | | | 2 2 | | | | 2 2 | | | 2 2 | 2 2 |
| | | | 1 4 | | | | 5 1 | | | 5 1 | 5 1 |
| | | | 6 | | | | 4 3 | | | 4 3 | 4 3 |
| | | | | | | | | | | 8 | 8 |
| | | | | | | | 2 2 | | | 2 2 | 2 2 |
| | | | 8 | | | | | | | 1 7 | 1 7 |
| | | | 1 6 | | | | 3 2 | | | 3 2 | 3 2 |
| | | | | | | | 3 9 | | | 3 9 | 3 9 |
| | | | | | | | | | | 1 8 | 1 8 |
| | | | 1 5 | 0 0 | | | 3 7 | | 38 0 | 38 0 |
| | | | 9 1 | 5 2 | | | 75 | 59 6 | 73 2 | 132 8 |
| | | | 30 6 | 5 2 | | | 108 | 59 6 | 111 2 | 170 8 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | FROM | TO | INST. APP. | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE-ENGINE LAND | MULTI-ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-28 | PA-28 | 381LJ | FXE | FXE | | New flight members | 1 | 1 | 0 | 9 |
| 3-28 | PA-28 | 381LJ | FXE | DAB | | night | 1 | 1 | 2 | 1 |
| 3-29 | PA-28 | 381LJ | DAB | AVO | | return to daten | 1 | 1 | 3 | 2 |
| 4-1 | PA-28 | 381LJ | AVO-PFN | AVO | | x-countr night | 2 | 2 | 3 | 0 |
| 4-2 | PA-28 | 381LJ | AVO-7A5 | AVO | | 7A5 demo | 2 | 2 | | 8 |
| 4-13 | PA-28 | 381LJ | AVO | DHN | | minimax | 1 | 1 | | 9 |
| 4-14 | PA-28 | 381LJ | DHN | AVO | | bath new | 1 | 1 | 1 | 1 |
| 4-19 | PA-28 | 381LJ | AVO | AVO | | | 1 | 1 | 1 | 0 |
| 4-22 | PA-28 | 381LJ | AVO | DTS | | | 1 | 1 | | 7 |
| 4-23 | PA-26 | 381LJ | DTS | NEW | | | 1 | 1 | 2 | 4 |
| 4-24 | PA-26 | 381LJ | NEW | AVO | | | 1 | 1 | 2 | 9 |
| 4-25 | PA-28 | 381LJ | AVO-FAW | GWV | | | 2 | 2 | 4 | 0 |
| 4-26 | PA-28 | 381LJ | GWV-CAE | AVO | | | 2 | 2 | 4 | 9 |

I certify that the entries in this log are true,

_Joseph Brown_
PILOT SIGNATURE

| | TOTALS THIS PAGE | 17 | 17 | 30 | 1 |
|---|---|---|---|---|---|
| | AMT. FORWARDED | 261 | 261 | 170 | 8 |
| | TOTALS TO DATE | 278 | 278 | 200 | 9 |

| AND CLASS | | | CONDITIONS OF FLIGHT | | | | TYPE OF PILOTING TIME | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | FLIGHT SIMULATOR | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | |
| | | | | | | | | | | 0 9 | 0 9 |
| | | | 1 3 | | | | 2 4 | | | 2 4 | 2 4 |
| | | | | | | | 3 2 | | | 3 2 | 3 2 |
| | | | 1 2 | | | | 3 0 | | | 3 0 | 3 0 |
| | | | | | | | 0 8 | | | | 8 |
| | | | 9 | | | | 0 8 | | | 9 | 9 |
| | | | | | | | 1 1 | | | 1 1 | 1 0 |
| | | | | 1 7 | | | | 1 9 | 1 9 | | 1 9 |
| | | | | 1 3 | | | 1 7 | | 1 7 | 1 7 | 1 7 |
| | | | 2 4 | 2 0 | | | 2 4 | | 2 4 | 2 4 | 2 4 |
| | | | 1 5 | 2 5 | | | 2 9 | | 2 9 | 2 9 | 2 9 |
| | | | | 3 6 | | | 4 0 | | 4 0 | 4 0 | 4 0 |
| | | | 3 5 | 4 4 | | | 4 9 | | 4 9 | 4 9 | 4 9 |
| | | | 10 8 | 15 5 | | | 28 9 | | 15 9 | 28 2 | 30 7 |
| | | | 30 6 | 5 2 | | | 108 8 | | 59 6 | 111 2 | 170 8 |
| | | | 41 4 | 20 7 | | | 135 9 | | 75 5 | 139 4 | 200 9 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | FROM | TO | INST APP | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE-ENGINE LAND | MULTI-ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|
| 4-29 | PA-28 | 381LJ | AVQ-TAS | AVQ | | El Tiro, landed garden w/Craig + Wilson | 2 | 2 | 1 | 0 |
| 5-4 | PA-28 | 381LJ | AVQ-DTS | AVQ | | Fast & accurate, too much manifestion, Ruch in touch & go | 2 | 2 | 3 | 2 |
| 5-10 | PA-28 | 381LJ | AVQ-TCL | AVQ | | 2 circuits to sink outline w/Gary | 2 | 2 | 2 | 6 |
| 5-15 | PA-28 | 381LJ | AVQ-BFM-GPT | | | Bradley Mark for Marsh Weather | 2 | 2 | 3 | 0 |
| 5-16 | PA-28 | 381LJ | GPT | AVQ | | Return from Gulfport w/Tyrrh | 1 | 1 | 2 | 2 |
| 5-25 | PA-28 | 381LJ | AVQ | AVQ | | Sightseeing sky dive, Benson, Huachuca | 1 | 1 | | 9 |
| 5-26 | PA-28 | 381LJ | AVQ | DTS | | Tracy, Vicky, Blake, Hermosillo ng nI Industri | 1 | 1 | 1 | 4 |
| 5-31 | PA-28 | 381LJ | DTS | AVQ | | Visit of construction | 1 | 1 | 2 | 3 |
| 6-18 | PA-28 | 381LJ | AVQ-LWB | AVQ-RUT | | Vermont with Chip & Gary to see Boeing on "RT" | 3 | 3 | 8 | 5 |
| 6-21 | PA-28 | 381LJ | RUT-CXY | AVL-AVQ | | Return to AVQ with Skip in Asheville for weather | 3 | 3 | 10 | 1 |
| 7-3 | PA-28 | 381LJ | AVQ-DHN | DTS | | Tammy, Benji, & Kelly then to Bertha by w/Tyrrh | 2 | 2 | 1 | 9 |
| 7-5 | PA-28 | 381LJ | DTS | AVQ | | Return from Dothan, bought Camp lot at Silver Peak in Tenn | 1 | 1 | 1 | 7 |
| 7-9 | PA-28 | 381LJ | AVQ-DVA-LAN | | | Nashville, thanks LAX for Tapika | 2 | 2 | 6 | 0 |

I certify that the entries in this log are true,

*[signature]*

PILOT SIGNATURE

| | | | |
|---|---|---|---|
| TOTALS THIS PAGE | 23 | 23 | 44 | 8 |
| AMT. FORWARDED | 278 | 278 | 200 | 9 |
| TOTALS TO DATE | 301 | 301 | 245 | 7 |

| AND CLASS | | CONDITIONS OF FLIGHT | | | | | TYPE OF PILOTING TIME | | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | FLIGHT SIMULATOR | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | | |
| | | 3 2 | | 2 9 | | | 1 0 | | | 1 0 | | 1 0 |
| UNITED STATES USA | | 3 2 | | 2 9 | | | 3 2 | | 3 2 | 3 2 | | 3 2 |
| | | | | | | | 2 6 | | | 2 6 | | 2 6 |
| | | 1 4 | | | | | 3 0 | | | 3 0 | | 3 0 |
| | | | | | | | 2 2 | | | 2 2 | | 2 2 |
| | | 9 | | | | | | | | 9 | | 9 |
| | | 1 7 | | | | | 1 4 | | | 1 4 | | 1 4 |
| | | 2 8 | | | | | 2 3 | | | 2 3 | | 2 3 |
| | | 8 5 | | | | | 8 5 | | | 8 5 | | 8 5 |
| | | 5 4 | | | | | 10 1 | | | 10 1 | | 10 1 |
| | | | | | | | 1 9 | | | 1 9 | | 1 9 |
| | | 1 7 | | | | | | | | 1 7 | | 1 7 |
| | | | | | | | 6 0 | | | 6 0 | | 6 0 |
| | | 20 7 | | 2 9 | | | 43 9 | | 3 2 | 44 8 | | 44 8 |
| | | 41 4 | | 20 7 | | | 135 3 | | 75 5 | 139 4 | | 200 9 |
| | | 62 1 | | 23 6 | | | 179 2 | | 78 7 | 184 2 | | 245 7 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | ROUTE OF FLIGHT TO | NR INST APP | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | AIRCRAFT CATEGORY SINGLE-ENGINE LAND | | MULTI-ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7-12 | PA-28 | 381LJ | LAN-CHA | AVO | | Return from LAV w/the class in CHA | 2 | 2 | 5 | 7 | |
| 7-27 | PA-28 | 381LJ | AVO-TCL | AVO | | TCL for Troy Mtg | 2 | 2 | 2 | 9 | |
| 7-30 | PA-28 | 381LJ | AVO-HSV | AVO | | Huntsville for Troy's Mtg. In tar | 2 | 2 | 3 | 1 | |
| 8-1 | PA-28 | 381LJ | AVO-HSV | AVO | | Take Troy's Mom home - | 2 | 2 | 2 | 9 | |
| 8-2 | PA-28 | 381LJ | AVO | AVO | | Night recog, Stress Reliefs | 1 | 1 | | 8 | |
| 8-2 | PA-28 | 381LJ | AVO-DTS | AVO | | Dadas for the night | 2 | 2 | 3 | 0 | |
| 8-6 | PA-28 | 381LJ | AVO-DTS | AVO | | Condo with Troy, Boys | 2 | 2 | 2 | 9 | |
| 8-11 | PA-28 | 381LJ | AVO-EPT | AVO | | Black Belt Tournament of Troy | 2 | 2 | 4 | 4 | |
| 8-26 | PA-28 | 381LJ | AVO-DTS | AVO | | Dinner for Condo visit w/ Troy | 2 | 2 | 3 | 2 | |
| 9-10 | PA-28 | 381LJ | AVO-MPE | AVO | | Sports visit AV vs MS st | 2 | 2 | 3 | 9 | |
| 9-19 | PA-28 | 381LJ | AVO-DTS | AVO | | Heavy cap Assignment, Orgel, Mobile and new cost | 2 | 2 | 4 | 1 | |
| 9-20 | PA-28 | 381LJ | AVO-7AS | AVO | | Und. Rosly view loaf | 3 | 3 | 3 | 4 | |
| 10-1 | PA-28 | 381LJ | AVO-DKX | AVO | | AV (Penn, NSU aerial) here division Strong | 2 | 2 | 4 | 3 | |

I certify that the entries in this log are true,

[signature]

PILOT SIGNATURE

| | T/O | LDG | | |
|---|---|---|---|---|
| TOTALS THIS PAGE | 26 | 26 | 44 | 6 |
| AMT. FORWARDED | 301 | 301 | 245 | 7 |
| TOTALS TO DATE | 327 | 327 | 290 | 3 |

| AND CLASS | | CONDITIONS OF FLIGHT NIGHT | | ACTUAL INSTRUMENT | | SIMULATED INSTRUMENT (HOOD) | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME CROSS COUNTRY | | AS FLIGHT INSTRUCTOR | | DUAL RECEIVED | | PILOT IN COMMAND (INCL. SOLO) | | TOTAL DURATION OF FLIGHT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2 | 3 | | | | | | 5 | 7 | | | | | 5 | 7 | 5 | 5 |
| | | | | | | | | | 2 | 9 | | | | | 2 | 9 | 2 | 9 |
| | | | | | | | | | 3 | 1 | | | | | 3 | 1 | 3 | 1 |
| | | | | | | | | | 2 | 9 | 0 | | | | 2 | 9 | 2 | 9 |
| | | | | | | | | | | | 8 | | | | | 8 | | 8 |
| | | 3 | 0 | | | | | | 3 | 0 | | | | | 3 | 0 | 3 | 0 |
| | | | | | | | | | 2 | 9 | | | | | 2 | 9 | 2 | 9 |
| | | | | | | | | | 4 | 4 | | | | | 4 | 4 | 4 | 4 |
| | | 2 | 6 | | | | | | 3 | 2 | | | | | 3 | 2 | 3 | 2 |
| | | 2 | 1 | | | | | | 3 | 9 | | | | | 3 | 9 | 3 | 9 |
| | | 4 | 1 | | | | | | 4 | 1 | | | | | 4 | 1 | 4 | 1 |
| | | | | | | | | | 3 | 4 | | | | | 3 | 4 | 3 | 4 |
| | | 1 | 2 | | | | | | 4 | 3 | | | | | 4 | 3 | 4 | 3 |
| | | 15 | 3 | | | 23 | 6 | | 44 | 8 | | | | | 44 | 6 | 44 | 6 |
| | | 63 | 1 | | | 23 | 6 | | 188 | 8 | | | 78 | 7 | 184 | 2 | 245 | 7 |
| | | 77 | 4 | | | 23 | 6 | | 233 | 0 | | | 78 | 7 | 228 | 8 | 290 | 3 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | INST. APP. | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE-ENGINE LAND | | MULTI-ENGINE LAND |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11-16 | PA-28 | 381LJ | AVO-RFM-AVO | | | Roble transres | 2 | 2 | 3 | 6 | |
| 11-26 | PA-28 | 381LJ | AVO-DTS | -AVO | | Destin with Dad. | 2 | 2 | 4 | 4 | |
| 2-14 | PA-28 | 381LJ | AVO | AVO | | touch downs | 3 | 3 | | 9 | |
| 2-18 | PA-28 | 381LJ | AVO | SFT | | Flight to Sebring fly-in | | | 1 | 0 | |
| 2-18 | PA-28 | 381LJ | SFT | SFT | | intro w/Dad | | | 1 | 0 | |
| 2-18 | PA-28 | 381LJ | SFT | AVO | | Flight back to home | | | | 7 | |
| 2-25 | PA-28 | 381LJ | SFT-700 | DTS | | Left AVO to world | | | 1 | 4 | |
| 2-27 | PA-28 | 381LJ | DTS | AVO | | Flight down the coast to Ft Lauderdale to AVO | | | 3 | 9 | |
| 2-21 | PA28 | 381LJ | AVO | AVO | | Practice Landings | | | | | |
| 3-01 | PA28 | 381LJ | AVO | DTS | | | 1 | 1 | 1 | 5 | |
| 3-08 | PA28 | 381LJ | DTS | AVO | | x-winds | 1 | 1 | | 7 | |
| 4-18 | PA-28 | 381LJ | AVO | DTS | | night | | | 1 | 5 | |
| 4-18 | PA-28 | 381LJ | DTS | AVO | | | | | 1 | 6 | |

I certify that the entries in this log are true,

_[signature]_

PILOT SIGNATURE

| | | |
|------|------|------|
| TOTALS THIS PAGE | 17 | 17 | 24 |
| AMT. FORWARDED | 297 | 297 | 290 3 |
| TOTALS TO DATE | 314 | 314 | 314 |

| AND CLASS | | | CONDITIONS OF FLIGHT | | | | TYPE OF PILOTING TIME | | | | | TOTAL DURATION OF FLIGHT |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | FLIGHT SIMULATOR | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | | |
| | | | | | | | 3 6 | | | 3 6 | 3 6 |
| | | | | | | | 4 4 | | | 4 4 | 4 4 |
| | | | | | | | | | 9 | | |
| | | | | | | | 1 0 | | 1 0 | 1 0 | |
| | | | | | | | 1 0 | | 1 0 | | |
| | | | | | | | 7 | | 7 | 7 | |
| | | | | | | | | | 1 4 | 1 4 | |
| | | | 2 1 | | | | 3 9 | | 3 9 | 3 9 | |
| | | | | | | | | | 9 | 9 | |
| | | | | | | | 5 | | 1 5 | 1 5 | |
| | | | 1 5 | | | | 5 | | 1 5 | 1 5 | |
| | | | | | | | 1 6 | | 1 6 | 1 6 | |
| | | | 3 6 | | | | 2 3 | | 3 5 | 22 2 | 24 1 |
| | | | 7 4 | 23 6 | | | 22 0 | | 78 7 | 228 8 | 290 3 |
| | | | 8 0 | 23 6 | | | 24 3 | | 82 2 | 251 0 | 314 4 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | FROM | TO | INST. APP. | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE-ENGINE LAND | MULTI ENGINE LAND |
|------|------|------|------|------|------|------|------|------|------|------|
| 4/12 | PA-28 | 381LJ | AVO | AVO | | | 2 | 2 | | 9 |
| 4/14 | PA-28 | 381LJ | AVO | 8kn-AVO | | | 2 | 2 | 1 | 3 |
| 4/17 | PA-28 | 381LJ | AVO | AVO | | night | 1 | 1 | | 6 |
| 5/11 | PA-26 | 361LJ | AVO | DTS AVO | | | 2 | 2 | 3 | 0 |
| 5/15 | PA-28 | 381LJ | LVO | DAM AVO | | Approach DAM | 2 | 2 | 1 | 9 |
| 5/26 | PA-26 | 381LJ | AVO-DTS | AVO | | | 2 | 2 | 3 | 2 |
| 6/14 | PA-28 | 361LJ | AVO DAM | X U-AM | | | 3 | 3 | 2 | 9 |
| 6/1 | PA-28 | 381LJ | AVO-DTS AVO | | | | | | 3 | 6 |
| 10/17 | SR22 | N274LR | AVO | AVO | | LESSON 1 CIRRUS TRANSITION T. Shull | 6 | 6 | 2 | 1 |
| 10/18 | SR22 | N274LR | AVO | DTS | | LESSON 2 Cir26 | 1 | 1 | | 2 |
| 10/18 | SR22 | N274LR | DTS | 489 | | LESSON #3 CIRRUS TRANS T. Shull | 1 | 1 | 0 | 5 |
| 10/18 | SR22 | N274LR | 489 | AVO | | CIRRUS TRANSITION T. Shull | 1 | 1 | 1 | 5 |
| — | — | — | — | — | | | | | | |

I certify that the entries in this log are true,

**PILOT SIGNATURE**

| | NR T/O | NR LDG | SINGLE | MULTI |
|------|------|------|------|------|
| TOTALS THIS PAGE | 23 | 23 | 26 | 61 |
| AMT. FORWARDED | 344 | 344 | 314 | 4 |
| TOTALS TO DATE | 367 | 367 | 337 | 4 |

| AND CLASS | | CONDITIONS OF FLIGHT | | | | TYPE OF PILOTING TIME | | | | | TOTAL DURATION OF FLIGHT |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | FLIGHT SIMULATOR | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | | |
| | | | | | | | | | 9 | | 6 |
| | | | | | | | | 1 | 3 | | 3 |
| | | 6 | | | | | | | 6 | | 6 |
| | | 8 | | | | 8 | 0 | 3 | 0 | | 3 |
| | | 5 | | | | 1 | | | 9 | | 9 |
| | | | | | | 3 | 2 | 3 | 2 | | 3 |
| | | | | | | 2 | 9 | 2 | 9 | | 2 |
| | | | | | | 3 | 6 | 3 | 6 | | 3 |
| | | | | | | | | 2 | | | 2 |
| | | | | | | 1 | 2 | | 2 | | 1 |
| | | | | | | 0 | 8 | 0 | 8 | | 0 |
| | | | 0 | 3 | | 1 | 5 | 1 | 5 | | 1 |
| | | | | | | | | | | | |
| | | 2 | 9 | | | 17 | 2 | 5 | 6 | 17 | 4 |
| | | 8 | 0 | 23 | 6 | 243 | 7 | 82 | 2 | 251 | 0 |
| | | 83 | 9 | 23 | 9 | 260 | 5 | 87 | 8 | 268 | 4 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | | REMARKS AND ENDORSEMENTS | NR INST. APP. | NR LDG | SINGLE-ENGINE LAND | MULTI-ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/21 | SR22 | 224LR | QUO - FFA - AUO | | | X-Country, T. Stelbert & Passengers | 4 | 4 | 7 6 | |
| 10/22 | SR22 | 224LR | AUO - MON - AUO | | | X-Country Time Build | 2 | 2 | 3 3 | |
| 10/23 | SR22 | 224LR | AUO - PFM - AUO | | | Time Build | 4 | 4 | 2 1 | |
| 10/24 | SR22 | 224LR | AUO - CSG - DTN - AUO | | | X-Country Time Build | 3 | 3 | 2 8 | |
| 10/25 | SR22 | 224LR | AUO - CHA - AUO | | | X-Country Time Build | 2 | 2 | 4 9 | |
| 10/26 | SR22 | 224LR | SST | AUO | | X-Country trip, Steve, Jennifer, Glenn | | 1 | 1 6 | |
| 10/26 | SR22 | 224LR | AUO - RXY CO - AUO | | | X-Country Monroks - Newman | 4 | 3 | 2 0 | |
| 10/ | SR22 | 224LR | AUO - 6AD - AUO | | | X-Country | | 1 | 1 7 | |
| 11/3 | SR22 | 224LR | AUO | TPF | | X-Country, AOPA, Safety Pilot | 1 | 1 | 2 0 | |
| 11/4 | SR22 | 224LR | TPF | AUO | | X-Country, AOPA Head Time Build | 1 | 1 | 2 2 | |
| 11/4 | SR22 | 224LR | AUO | LEX | | X-Country, KY, Jennifer | | 1 | 2 2 | |
| 11/7 | SR22 | 224LR | AUO - MGL - AUO | | | X-Country with Chief Lemans | 2 | 2 | 2 7 | |
| 11/13 | SR22 | 224LR | AHN | AUO | | X-Country, Athens, Everyone, John, Steve | 1 | 1 | 2 7 | |

I certify that the entries in this log are true,

_signature_

PILOT SIGNATURE

| | | |
|---|---|---|
| TOTALS THIS PAGE | 27 27 | 3 6 3 |
| AMT. FORWARDED | 367 367 | 3 37 4 |
| TOTALS TO DATE | 394 394 | 3 73 7 |

| AND CLASS | | CONDITIONS OF FLIGHT | | | | TYPE OF PILOTING TIME | | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | FLIGHT SIMULATOR | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | |
| T. Stelbert 276 16 AUO SST | | 2 4 | | | | 7 6 | | 7 6 | 7 6 | 7 6 |
| T. Stelbert 276 14 AUO MON | | | | | | 3 5 | | 3 3 | 3 3 | 3 3 |
| T. Stelbert 276 16 AUO PFM | | | | | | 2 1 | | 2 1 | 2 1 | 2 1 |
| T. Stelbert 276 WHTM | | | | | | 2 8 | | 2 8 | 2 8 | 2 8 |
| T. Stelbert 276 NIGHT PFL | | | | | | 4 9 | | 4 9 | 4 9 | 4 9 |
| | | 1 6 | | | | 1 6 | | | 1 6 | 1 6 |
| | | | | | | 2 0 | | | 2 0 | 2 0 |
| | | 9 | | | | 1 7 | | | 1 7 | 1 7 |
| | | | | | | 2 0 | | | 2 0 | 2 0 |
| | | | | | 1 8 | 2 2 | | | 4 | 2 2 |
| | | 1 0 | | | | 2 7 | | | 2 7 | 2 7 |
| | | | | | | 2 2 | | | 1 2 | 1 2 |
| | | 3 5 | 2 4 | 1 8 | | 3 20 | | 20 7 | 3 23 | 3 6 3 |
| | | 83 9 | 2 0 | 23 9 | | 260 5 | | 87 8 | 268 4 | 3 37 4 |
| | | 87 4 | 2 4 | 25 7 | | 292 5 | | 108 5 | 30 7 | 3 73 7 |

## Pilot Logbook

| DATE 06 | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | APP | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE-ENGINE LAND | MULTI-ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/2 | PA28 | 381LJ | AUO | AUO | | | 1 | 1 | 1 6 | |
| 4/27 | PA28 | 381LJ | AUO-20A-GAD-AUO | | | Engagement Flight * | 3 | 3 | 2 8 | |
| 4/19 | PA28 | 381LJ | AUO-GAD-AUO | | | X-Country | 2 | 2 | 2 1 | |
| 2/6/1 | SR22 | 224LR | DTS | AUO | | Mounty England/birth | 2 | 2 | 1 6 | |
| 2/23 | SR22 | 224LR | AUO-EYW | AUO | | Melissa Jen to Key West * | 2 | 2 | 6 8 | |
| 3/3 | SR22 | 87LS | DLH | SUS | | | 2 | 2 | 4 1 | |
| 3/11 | SR22 | 224LR | AUO | AUO | | IFR Training | 3 | 3 | 3 2 | |
| 3/14 | SR22 | 87LS | AUO-CPS-AUO | | | St Louis, Tim Montgomery | 2 | 2 | 6 0 | |
| 1/23 | SR22 | 87LS | AUO-JKA-AUO | | | Tom, Tracy, Shirley to David's Wedding | 2 | 2 | 2 7 | |
| 3/18 | SR22 | 87LS | AUO-MBO-AUO | | | GooGoo in Jackson | 2 | 2 | 3 3 | |
| 1/7 | SR22 | 87LS | AUO-7A0-LF-7A0-AUO | | | Ricky & Taylor Leesburg, FL | 3 | 3 | 6 6 | |
| 4/10 | SR22 | 87LS | AUO-GAD-AUO | | | Jen to Gadsden | 2 | 2 | 1 5 | |
| 3/12 | SR22 | 87LS | AUO-DNL-AUO | | | GooGoo Augusta | 2 | 2 | 2 6 | |

I certify that the entries in this log are true,

*(signature)*

PILOT SIGNATURE

| | TOTALS THIS PAGE | 28 | 28 | 45 1 | |
| | AMT. FORWARDED | 32 34 | | 373 7 | |
| | TOTALS TO DATE | 412 424 | | 418 8 | |

| AND CLASS | | CONDITIONS OF FLIGHT | | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | |
| | | 0 4 | | | | | | | 1 6 | 1 6 |
| | | 1 1 | | | | 2 8 | | | 2 8 | 2 8 |
| | | 2 1 | | | | 2 1 | | | 2 1 | 2 1 |
| | | | | | | 1 6 | | | 1 6 | 1 6 |
| | | 2 8 | | | | | | | 6 8 | 6 8 |
| | | | | | | 4 1 | | | 4 1 | 4 1 |
| | | | | | | | | | 3 2 | 3 2 |
| | | | | | | 6 0 | | | 6 0 | 6 0 |
| | | | | | | 2 7 | | | 2 7 | 2 7 |
| | | | | | | 2 3 | | | 3 3 | 3 3 |
| | | | | | | 6 8 | | | 6 8 | 6 8 |
| | | 8 | | | | 1 5 | | | 1 5 | 1 5 |
| | | | | | | 2 6 | | | 2 6 | 2 6 |
| | | 4 6 | — — | 0 0 | | 33 5 | | 0 0 | 45 1 | 45 1 |
| | | 87 4 | 24 | 25 7 | | 292 5 | | 108 5 | 300 7 | 373 7 |
| | | 92 0 | 24 | 25 7 | | 326 0 | | 108 5 | 345 8 | 418 8 |

| DATE | TYPE | IDENT | ROUTE OF FLIGHT FROM | TO | INST. APP. | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE-ENGINE LAND | MULTI-ENGINE LAND |
|------|------|-------|------|------|------|------|------|------|------|------|
| 6/3 | SR22 | 87LS | AUO -ABY | -AUO | | Garboo -Albany | 2 | 2 | 1 6 | |
| 6/6 | SR22 | 87LS | AUO | AUO | | toner sightseen | 1 | 1 | 7 | |
| 6/12 | SR22 | 87LS | AUO -7AS | AUO | | Dal sightseen | 2 | 2 | 1 9 | |
| 6/20 | SR22 | 87LS | AUO | AUO | | Leaders sightseen | 3 | 3 | 1 4 | |
| 6/27 | SR22 | 87LS | AUO-DTS | AUO | | 1 yr celebration w/ Jen | 2 | 2 | 2 1 | |
| 6/30 | SR22 | 87LS | AUO-GAD | AUO | | Jen to Gadsen | 2 | 2 | 1 5 | |
| 7/31 | SR22 | AUO-EXX | AUO | 87LS | | | 2 | 2 | 1 6 | |
| 8/19 | SR22 | AUO-SSI | -AUO | 87LS | | Jen to St. Simons Island | 2 | 2 | 3 3 | |
| 1/2 | SR22 | AUO-DTS | -AUO | 87LS | | | 2 | 2 | 2 2 | |
| 9/9 | SR22 | 87LS | AUO-STF | -AUO | | AU/Huvsti with Jenny Gibbs and night to Philadelphia | 3 | 3 | 3 6 | |
| 9/25 | SR22 | 87LS | AUO-DTS | AUO | | Destin for TNT | 2 | 1 | 2 4 | |
| 9/28 | SR22 | 87LS | AUO-CAE | -AUO | | Columbia for SC/AU Game w/ Hunter | 2 | 2 | 3 1 | |
| 11/5 | SR22 | 87LS | AU-AVL | -AUO | | Jenston, DW to Ashville trip | 3 | 3 | 3 8 | |
| | | | | | | TOTALS THIS PAGE | 29 | 29 | 29 2 | |
| | | | | | | AMT. FORWARDED | 22 | 22 | 4 8 8 | |
| | | | | | | TOTALS TO DATE | 451 | 451 | 4 8 0 | |

I certify that the entries in this log are true,

*[signature]*

PILOT SIGNATURE

| AND CLASS | | CONDITIONS OF FLIGHT | | | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME | | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | | |
| | | | | | | | 1 6 | | | 1 6 | 1 6 |
| | | | | | | | | | | 7 | 7 |
| | | | | | | | | | | 1 9 | 1 9 |
| | | | | | | | | | | 1 4 | 1 4 |
| | | 1 3 | | | | | 2 1 | | | 2 1 | 5 1 |
| | | 7 | | | | | 1 5 | | | 1 5 | 1 5 |
| | | | | | | | 1 6 | | | 1 6 | 1 6 |
| | | | | | | | 3 3 | | | 3 3 | 5 5 |
| | | 1 0 | | | | | 2 2 | | | 2 2 | 2 2 |
| | | | | | | | 3 6 | | | 3 6 | 3 6 |
| | | 1 2 | | | | | 2 4 | | | 2 4 | 2 4 |
| | | 1 1 | | | | | 3 7 | | | 3 1 | 3 1 |
| | | 1 1 | | | | | 3 8 | | | 3 8 | 3 8 |
| | | 5 3 | — | — | — | — | 25 2 | — | — | 29 2 | 29 2 |
| | | 92 0 | 2 4 | 25 7 | | | 326 0 | | 108 5 | 345 8 | 418 8 |
| | | 97 3 | 2 4 | 25 7 | | | 351 2 | | 108 5 | 375 0 | 448 0 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | REMARKS AND ENDORSEMENTS | NR T.O | NR LDG | SINGLE ENGINE LAND | MULTI ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|
| 12/2 | SR22 | 87LS | AUO-GAD | CHA-GAD-AUO | Birthday flight w/ Jenifer, dinner date in Chattanooga | 3 | 3 | 2 9 | |
| 12/5 | SR22 | 87LS | AUO-DTS | -AUO | Maintenance flight to Destin w/ Chris Goss | 2 | 2 | 2 1 | |
| 12/7 | SR22 | 87LS | AUO-PFN-JAX-PFN-AUO | | Jenifer, Lindsy birthd and job search | 5 | 5 | 5 0 | |
| 1/17 | SR22 | 87LS | AUO-PFN | AUO | Jenifer + I looking at condos and locations for TNT | 2 | 2 | 2 2 | |
| 2/7 | SR22 | 87LS | AUO-PFN-AUO | | Chris + I moving van and north for TNT location + houses | 3 | 3 | 2 6 | |
| 2/23 | SR22 | 87LS | AUO-8PT | AUO | Jenifer + I for anniversary | 2 | 2 | 3 2 | |
| 3/5 | SR22 | 87LS | AUO-PFN | AUO | Twi Flen | 2 | 2 | 2 6 | |
| 3/19 | SR22 | 87LS | AUO-DTS | AUO | TNT at Destin / Annulinn | 3 | 3 | 3 7 | |
| 4/9 | SR22 | 87LS | AUO-PFN | AUO | Twi flen | 2 | 2 | 2 2 | |
| 5/21 | AUO-PLR | H22PLR | SRL | 87LS | Picking up prop w/ Scotty (Cirrus) | 4 | 4 | 2 6 | |
| 5/31 | SRW | 87LS | AUO-H22 | AUO | Picking up Jacob for camp | 2 | 2 | 2 2 | |
| 6/13 | SR22 | 87LS | AUO-PFN | AUO | Twi flen | 2 | 2 | 2 3 | |
| 6/20 | SR22 | 87LS | AUO | JKA | Fishing Trip | 1 | 1 | 1 3 | |

I certify that the entries in this log are true,

[signature]

PILOT SIGNATURE

| | | | |
|---|---|---|---|
| TOTALS THIS PAGE | | | |
| AMT. FORWARDED | 451 | 451 | 448 | 0 |
| TOTALS TO DATE | | | |

| AND CLASS | | | CONDITIONS OF FLIGHT | | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | |
| | | | 1 6 | | | | 2 9 | | | 2 9 | 2 9 |
| | | | 1 0 | | | | 2 1 | | | 2 1 | 2 1 |
| | | | 1 2 | | | | 5 0 | | | 5 0 | 5 0 |
| | | | | | | | 2 2 | | | 2 2 | 2 2 |
| | | | | | | | 2 2 | | | 2 2 | 2 6 |
| | | | | | | | 3 2 | | | 3 2 | 3 2 |
| | | | 2 1 | | | | 2 0 | | | 2 0 | 2 6 |
| | | | | | | | 3 7 | | | 3 7 | 3 7 |
| | | | 1 2 | | | | 2 2 | | | 2 2 | 2 2 |
| | | | | | | | 2 6 | | | 2 6 | 2 6 |
| | | | | | | | 2 2 | | | 2 2 | 2 2 |
| | | | | | | | 2 3 | | | 2 3 | 2 3 |
| | | | | | | | 1 3 | | | 1 3 | 1 3 |
| | | | 9 7 3 | 2 4 | 2 5 7 | | 351 2 | | 108 5 | 375 0 | 448 0 |

| DATE | TYPE | IDENT | ROUTE OF FLIGHT | | APP | REMARKS AND ENDORSEMENTS | NR TO | NR LDG | SINGLE ENGINE LAND | MULTI ENGINE LAND |
| | | | FROM | TO | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/23 | SR22 | 87-S | TKA | AVO | | Satisfactory Biannual Plt Review | 1 | 1 | 5 | 4 |
| 7/31 | SR22 | 87LS | AVO | BDJ-AVO | | Pickup Simak | 1 | 1 | 5 | 2 |
| 8/9 | SR22 | 87LS | AVO-DTS - PFN - AVO | | | Two Men | 3 | 3 | 2 | 6 |
| 9/20 | SR22 | 87LS | AVO-PFN | AVO | | Two Men | 2 | 2 | 2 | 6 |
| 10/17 | SR22 | 87LS | AVO-PFN | AVO | | Two Men | 2 | 2 | 2 | 1 |
| 11/6 | SR22 | 87LS | AVO-PFN | AVO | | Two Men | 2 | 2 | 2 | 0 |
| 11/4 | SR22 | 87LS | AVO-PFN-CRT-PFN-AB | | | Boat Trip w/Chris & Rob | 4 | 4 | 4 | 4 |
| 12/18 | SR22 | 87LS | AVO-PFN | AVO | | ⭐ Jackson's First Flight/Smile | 2 | 2 | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

I certify that the entries in this log are true,

PILOT SIGNATURE

| | |
|---|---|
| TOTALS THIS PAGE | |
| AMT. FORWARDED | |
| TOTALS TO DATE | |

| AND CLASS | | CONDITIONS OF FLIGHT | | | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME | | | | | TOTAL DURATION OF FLIG |
| | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CFI 3.87660 2 | | | | | | | 1 | 1 | | | 1 | 1 |
| | | | | | | | 5 | 2 | | | 5 | 5 |
| | | | | | | | 2 | 0 | | | 2 | 6 | 2 |
| | | | | | | | 2 | 6 | | | 2 | 6 | 2 |
| | | | | | | | 2 | 2 | | | 2 | 2 | 2 |
| | | | | | | | 2 | 0 | | | 2 | 0 | 2 |
| | | | 1 | 2 | | | 4 | 4 | | | 4 | 4 | 4 |
| | | | | | | | | | | | | |
| | | | | | | | | | | | | |

**Presolo aeronautical knowledge: §61.87(b)**

JOSEPH E. LOVVORN [First name, MI, Last name] has satisfactorily completed a presolo written examination demonstrating knowledge of the portions of Parts 61 and 91 applicable to student pilots, the airspace rules and procedures for PROTROLDED 35¢ _____ [name of airport where the solo flight will be performed], and the flight characteristics and operational limitations for a C-150 _____ [make and model aircraft].

Signed Antonio Smith    Date 6/5/01
CFI # 12472272    Expiration 10/01

**Presolo flight training: §61.87(c)**

I have given JOSEPH E. LOVVORN [First name, MI, last name] the flight training required by §61.87(c) in a C-150 _____ [make and model aircraft]. He/She has demonstrated proficiency in the applicable maneuvers and procedures listed in §61.87(d) through (k), as appropriate, and is proficient to make safe solo flights in a C-150 _____ [make and model aircraft].

Limitations -- §61.89(a)(8): _____

Signed A. Tonio Smith    Date 6/5/01
CFI # 124722+72    Expiration 10/01

**Presolo flight training at night: §61.87(c) and (m)**

I have given _____ [First name, MI, Last name] the flight training required by §61.87(c) and (m) in a _____ [make and model aircraft]. He/She has demonstrated proficiency in the applicable maneuvers and procedures listed in §61.87(d) through (k), as appropriate, and §61.87(m) and is proficient to make safe solo flights at night in a _____ [make and model aircraft].

Limitations -- §61.89(a)(8): _____

Signed _____    Date _____
CFI # _____    Expiration _____

**Presolo flight training at night: §61.87(c) and (m)**

I have given _____ [First name, MI, Last name] the flight training required by §61.87(c) and (m) in a _____ [make and model aircraft]. He/She has demonstrated proficiency in the applicable maneuvers and procedures listed in §61.87(d) through (k), as appropriate, and §61.87(m) and is proficient to make safe solo flights at night in a _____ [make and model aircraft].

Limitations -- §61.89(a)(8): _____

Signed _____    Date _____
CFI # _____    Expiration _____

---

## ENDORSEMENTS

**Solo (each additional 90-day period): §61.87(n)**

I have given JOSEPH LOVVORN [First name, MI, Last name] the training required by §61.87(n). He/She has met the requirements of §61.87(n)(1) and is proficient to make safe solo flights in a C-172 _____ [make and model aircraft].

Limitations -- §61.89(a)(8): _____

Signed Antonio Smith    Date 6/24/01
CFI # 12472272    Expiration 10/01

**Solo (each additional 90-day period): §61.87(n)**

I have given Joseph Lovvorn [First name, MI, Last name] the training required by §61.87(n). He/She has met the requirements of §61.87(n)(1) and is proficient to make safe solo flights in a BE-23 _____ [make and model aircraft].

Limitations -- §61.89(a)(8): Max X-Wind 5 Knots, VFR Conditions 10 mile V.S.

Signed _____    Date 10-31-02
CFI # 422173016688    Expiration 03/04

**Solo (each additional 90-day period): §61.87(n)**

I have given Joseph Lovvorn [First name, MI, Last name] the training required by §61.87(n). He/She has met the requirements of §61.87(n)(1) and is proficient to make safe solo flights in a BE-23 _____ [make and model aircraft].

Limitations -- §61.89(a)(8): Max X-Wind 6 Knots, VFR Conditions, 10 miles V.S.

Signed _____    Date 2-03-03
CFI # 422172301688    Expiration 08/04

**Solo (each additional 90-day period): §61.87(n)**

I have given _____ [First name, MI, Last name] the training required by §61.87(n). He/She has met the requirements of §61.87(n)(1) and is proficient to make safe solo flights in a _____ [make and model aircraft].

Limitations -- §61.89(a)(8): _____

Signed _____    Date _____
CFI # _____    Expiration _____

| Solo landings and takeoffs at another airport within 25 nm: §61.93(b)(1) | Solo landings and takeoffs at another airport within 25 nm: §61.93(b)(1) |
|---|---|
| I have given the flight training required by §61.93(b)(1) to _Joseph Louvorn_ [First name, MI, Last name] and find him/her proficient to practice landings and takeoffs at _KGA Tuskegee_ [airport name]. Landings and takeoffs at _Kmo Airport_ [airport name] are authorized subject to the following conditions: _X-5 knots max limiter_ _wind_ _vis, VFR_ | I have given the flight training required by §61.93(b)(1) to _____ [First name, MI, Last name] and find him/her proficient to practice landings and takeoffs at _____ [airport name]. Landings and takeoffs at _____ [airport name] are authorized subject to the following conditions: _____ |
| Signed _____ Date _2-04-03_ CFI # _422/72201022 0264_  Expiration _0264_ | Signed _____ Date _____ CFI # _____  Expiration _____ |
| Repeated solo cross-country flights not more than 50 nm from the point of departure: §61.93(b)(2) | Repeated solo cross-country flights not more than 50 nm from the point of departure: §61.93(b)(2) |
| I have given _____ [First name, MI, Last name] flight training in both directions over the route between _____ [home base] and _____ [airport name], including entering and exiting the traffic pattern, takeoffs, and landings at the airports to be used, and find him/her proficient to conduct repeated solo cross-country flights over that route, subject to the following conditions: | I have given _____ [First name, MI, Last name] flight training in both directions over the route between _____ [home base] and _____ [airport name], including entering and exiting the traffic pattern, takeoffs, and landings at the airports to be used, and find him/her proficient to conduct repeated solo cross-country flights over that route, subject to the following conditions: |
| Signed _____ Date _____ CFI # _____  Expiration _____ | Signed _____ Date _____ CFI # _____  Expiration _____ |

## ENDORSEMENTS

| Initial solo cross-country flight: §61.93(e) | Each solo cross-country flight: §61.93(d) |
|---|---|
| I have given _JOSEPH F. LOUVORN_ [First name, MI, Last name] the training required by §61.93(__) [(e) through (k) as appropriate] and is proficient to make safe solo cross-country flights in a _C-172_ [make and model aircraft]. | After reviewing the cross-country flight of _JOSEPH LOU_ [First name, MI, Last name], I attest that the preflight planning and preparation is correct, and that he/she is prepared to make the flight safely under the known circumstances from _06A_ [location] to _06A_ [destination] via _TCL, S_ [route of flight] with landings at _TCL and SEM_ [names applicable airports] in a _C-172_ [make and mo aircraft] on _8/27/01_ [date]. Limitations — §61.89(a)(8): _____ |
| Signed _Antonio Smith_ Date _8/22/01_ CFI # _124721572_  Expiration _10/01_ | Signed _Antonio Smith_ Date _8/27/01_ CFI # _124721572_  Expiration _10/0_ |
| Each solo cross-country flight: §61.93(d) | Each solo cross-country flight: §61.93(d) |
| After reviewing the cross-country planning of _JOSEPH F. LOUVORN_ [First name, MI, Last name], I attest that the preflight planning and preparation is correct, and that he/she is prepared to make the solo flight safely under the known circumstances from _06A_ [location] to _06A_ [destination] via _DHN_ [route of flight] with landings at _DHN_ [names applicable airports] in a _C-172_ [make and model aircraft] on _8/22/01_ [date]. Limitations — §61.89(a)(8): _____ | After reviewing the cross-country planning of _Joseph F. Louvorn_ [First name, MI, Last name], I attest that the preflight planning and preparation is correct, and that he/she is prepared to make the solo flight safely under the known circumstances from _Auo_ [location] to _U2A_ [destination] via _B4_ [route of flight] with landings at _U2A_ [names applicable airports] in a _BE-23_ [make and mo aircraft] on _11-02-03_ [date]. Limitations — §61.89(a)(8): _Max 5 wind knots, hazi VFR_ |
| Signed _Antonio Smith_ Date _5/22/01_ CFI # _124721572_  Expiration _10/01_ | Signed _____ Date _11-02-03_ CFI # _422-12201 0264_  Expiration _0264_ |

## ENDORSEMENTS

**Private pilot aeronautical knowledge: §§61.35(a)(1) and 1.105(b)**

I certify that I have given _Joseph F. Lovvorn_ [First name, MI, Last name] the ground training required by §61.105(b), and that he/she is prepared for the required knowledge test.

Signed _____ Date _7-06-03_
CFI # _432173301 CFII_ Expiration _08/04_

**Private pilot flight proficiency: §61.107(b)**

I certify that I have given _Joseph F. Lovvorn_ [First name, MI, Last name] the ground and flight training required by §61.107(b) (___) [(1) through (8) as appropriate], and find him/her proficient to perform each area of operation safely as a private pilot and that he/she is prepared for the required practical test.

Signed _____ Date _7-06-03_
CFI # _432173301 CFII_ Expiration _08/04_

**PIC — Complex airplane: §61.31(e)**

I certify that I have given ground and flight training in a complex airplane to _____ [First name, MI, Last name], holder of pilot certificate # _____ [certificate number], and find him/her proficient in the operation and systems of a complex airplane.

Signed _____ Date _____
CFI # _____ Expiration _____

**PIC — High performance airplane: §61.31(f)**

I certify that I have given ground and flight training in a high performance airplane to _Joseph F. Lovvorn_ [First name, MI, Last name], holder of pilot certificate # _2777197_ [certificate number] and find him/her proficient in the operation and systems of a high performance airplane.

Signed _____ Date _10/18/05_
CFI # _2761165 CFI_ Expiration _3/6_

## ENDORSEMENTS

**Each solo cross-country flight: §61.93(d)**

After reviewing the cross-country planning of _Joseph F. Lovvorn_ [First name, MI, Last name] I attest that the preflight planning and preparation is correct, and that he/she is prepared to make the solo flight safely under the known circumstances from _MZA_ [location] to _AUO_ [destination] via _BB_ [route of flight] with landings at _AUO_ [names of applicable airports] in a _BE-23_ [make and model aircraft] on _11-03-03_ [date].

Limitations — §61.89(a)(8): _Clas Limited Black, ICAO s VFR_

Signed _____ Date _11-03-03_
CFI # _432173301 CFII_ Expiration _08/04_

**Each solo cross-country flight: §61.93(d)**

After reviewing the cross-country planning of _Joseph F. Lovvorn_ [First name, MI, Last name], I attest that the preflight planning and preparation is correct, and that he/she is prepared to make the solo flight safely under the known circumstances from _AUC_ [location] to _DTS_ [destination] via _Auo 20 DTS/Auo_ [route of flight) with landings at _DTS, Auo_ [names of applicable airports] in a _BE-23_ [make and model aircraft] on _9-27-03_ [date].

Limitations — §61.89(a)(8): _Max Limited BKOTS, ICAO s_

Signed _____ Date _9-27-03_
CFI # _432173301 CFII_ Expiration _08/04_

**Solo flight in Class B airspace: §61.95(a)**

I have given _____ [First name, MI, Last name] the ground and flight training required by §61.95(a), and find him/her proficient to conduct solo flight in the _____ [name of Class B] airspace.

Signed _____ Date _____
CFI # _____ Expiration _____

**Solo flight to, from, or at an airport located within Class B airspace: §§61.95(b) and 61.131(b)(1)**

I have given _____ [First name, MI, Last name] the ground and flight training required by §61.95(b), and find him/her proficient to conduct solo flight: operations at _____ [name of airport).

Signed _____ Date _____
CFI # _____ Expiration _____

## REMARKS AND OTHER ENDORSEMENTS

I certify that I have given (Mr) Ms. _Joseph E. Lowman__ the flight instruction required by FAR 61 39(a)(6) within the preceding 60 days in preparation for a _Private Pilot_____ practical test and find him/her competent to pass the test and to have satisfactory knowledge of subject areas in which the applicant was shown to be deficient by his/her airman written test.

CFI _____ Date _7-06-03._____
CFI# _422172301CFII___ Exp.Date _08/64___

Solo cross-country flight 61.93 (c)(2)
I have reviewed the cross country planning of _Joseph F. Lowman_
I find the planning and preparation to be correct to make the solo
flight from _Aue-MGM-Aue_ via _Direct_____ with landings at
_MGM-AUO_____ in a _BE-23___ on _7-07-03.
CFI _____ Date _7-07-03_____
CFI# _422172301CFII___ Exp.Date _08/64_____

Signe
CFI #

# EXHIBIT FOUR

# Auburn University

Auburn, AL  36830

Auburn University Aviation
Auburn Opelika Robert G. Pitts Airport
700 Airport Road

Telephone: (334) 844-4597 Operations
(334) 844-4606 Director
Fax: (334) 844-4272

August 8, 2005

Re:  Inspection - N91855

- Right wing – aft spar forward side has corrosion along bottom side.

- Forward main spar middle section of wing has corrosion.

- Main gear attach points has some corrosion build up, and forward wing section the same (of gear).

- Upper top main attach bolts skin has buckled on gear.

- Right fuel tank cap and lip corrosion – rust – tanks need to be purged and cleaned.

- Belly – panels – wing – forward corrosion on lightning holes and left forward channel support close to firewall upper section.

- Firewall – Corrosion especially on top let side quarter, very bad.

- Left wing – pitot mast full of dirt.

- Tail section needs elevator bearings.  Corrosion throughout tail section moderate to severe.

- Right Tail section by tail splice strap – severe corrosion – going forward in lap section, very bad rivets have corrosion on heads.

- Cabin area – control column severe corrosion on chains and pulleys.

- All wing attach points had corrosion – forward right attach point has 7 missing rivets and one that appears to have been sheared.

- Severe corrosion along cabin side panels numerous points throughout.

- Left gear unsafe condition broken or sheared attach through bolt.

Paul G. Polhemus
Manager, Aircraft Maintenance

A LAND–GRANT UNIVERSITY