## IN THE UNITED STATES DISTRICT COURT
## FOR THE MIDDLE DISTRICT OF ALABAMA
## EASTERN DIVISION

LOSALunlimited, LLC,                      )
                                          )
    Plaintiff,                        )
                                          )
v.                                        )    CASE NO.:  3:05-cv-01144-WKW-SRW
                                          )
SOUTHERN AIRCRAFT SALES,                  )
SIXTEEN JULIETTE, INC. d/b/a DAWSON)
AVIATION, and SID HALL,                   )
                                          )
    Defendants.                       )

### <u>AFFIDAVIT OF PATRICK J. SALATTO, III</u>

    My name is Patrick J. "Trey" Salatto, III, I am over the age of 21 years, and I have personal knowledge of the matters which follow:

    While taking instruction in order to obtain a private pilot certificate from the Federal Aviation Administration, I decided to purchase an aircraft. After conferring with my friend, Joe Lovvorn, who was also working toward obtaining his private pilot certificate and wanted to purchase an airplane, we decided that the most sensible course of action would be to form a limited liability corporation which we would own jointly, and which would purchase the aircraft. That organization was formed, and is called LOSAL Unlimited, LLC. We had never purchased an airplane before and knew nothing about aircraft apart from what we were told during our private pilot instruction. In connection with our search for an aircraft, we located the internet website for Southern Aircraft Sales. I read the attached statement (Exhibit 1) on the Southern Aircraft Sales website and made contact with Southern Aircraft Sales to explore the possibility of purchasing a Beechcraft Sundowner. I spoke with Sid Hall, who advised that he was the owner of Southern Aircraft Sales. Mr. Hall repeated to me what had been stated on the Southern Aircraft Sales website, i.e., that he and Southern Aircraft Sales were aircraft experts and had particular expertise with respect to Beechcraft Sundowner aircraft. After speaking with Mr. Hall, and based upon what he told me, I relied upon Mr. Hall's expertise in assisting me in the purchase of an aircraft. After having several telephone conversations with Mr. Hall, I went to Southern Aircraft Sales to meet with him personally. He had told me over the phone that he had a Beechcraft Sundowner to sell that had a freshly overhauled engine and a current annual inspection.

    Joe and I went to Southern Aircraft Sales to look at the airplane Mr. Hall had told us about. The aircraft did not look very good to us and we told Mr. Hall we were not interested. He then told us that he had another airplane he was bringing in which had new paint, a better interior, and a new

engine overhaul.

Mr. Hall later contacted me to tell me that the aircraft had arrived. Joe and I then went back to look at it. After looking at the airplane, I told Mr. Hall that we wanted to have a pre-buy inspection performed. In response to that statement, he said "Let my guy do it." We agreed to do that. He introduced us to Luther Herndon while we were at Southern Aircraft Sales, and told me that Mr. Herndon was the one who would perform the pre-buy inspection. When we were introduced to Mr. Herndon, the conversation took place inside the same building from which Mr. Hall conducted business for Southern Aircraft Sales.

Later, I spoke with Mr. Herndon and he told me that he had inspected the aircraft and that it was in good condition and airworthy. He never mentioned anything to me about airframe corrosion or engine problems. Had he mentioned to me that the airframe was corroded, we would not have purchased the aircraft, regardless of anything else he might have said to us about whether the aircraft was airworthy or not.

After Mr. Herndon told me what he did about the condition of the aircraft, I contacted Mr. Hall and agreed that LOSAL would purchase it. He sent to me by facsimile the document attached as Exhibit **2**. That document was printed only on the front side. At my deposition, I was shown what I was told was the other side of that document. Before signing, I was never provided with a copy of the reverse side of that document and had no idea that there was a printed reverse side of that document, let alone what, if anything, that reverse side contained. I signed the form which Mr. Hall sent me by facsimile, and sent it back to him in the same manner. I never would have agreed to purchase the aircraft had I known that Mr. Hall and Southern Aircraft Sales would later take the position that they were not responsible for its condition at the time of purchase.

Attached as Exhibit **3** are copies of the pilot logs for Joe Lovvorn and me which we have produced to the lawyers for Southern Aircraft Sales and Sid Hall. The entries on those log books reflect 153.3 hours, which is the only flying time put on the aircraft after we purchased it. The entire time we owned the aircraft, it was based at Auburn, Alabama, and would have been operated from Auburn, Alabama during the entire time. The aircraft was kept in a hanger shielded from the elements the entire time before the engine problem first developed and the aircraft was inspected by Paul Polhemus at Auburn.

After Joe experienced oil blowing on the windshield while flying the plane, we had the engine inspected by Auburn university Aviation. In the course of performing this inspection, problems were discovered with the airframe of the plane. These problems were outlined in the letter from Paul Polhemus of Auburn, attached as Exhibit **4**. Mr Polhemus stated on more than one occasion in my presence that the corrosion would have been present when we bought the airplane and that it should have been "caught" when prior inspections were performed on the airplane. Mr. Polhemus also determined that the airplane had previously been crashed and repaired. The plane was never crashed while it was owned by LOSAL, so this would have occurred before LOSAL purchased the plane. I would not have wanted to purchase the airplane had I know that it had prior crash repairs.

This the _____ day of _____, 2008.

_____

Patrick J. "Trey" Salatto, III

STATE OF ALABAMA          )
COUNTY OF Lee          )          )

    I, the undersigned, a Notary Public in and for said County in said State, hereby certify that Patrick J. "Trey" Salatto, III, whose name is signed to the foregoing instrument, and who is known to me, acknowledged before me on this day that, being informed of the contents of the instrument, and on his oath he executed the same voluntarily on the day the same bears date.

    Given under my hand this the 18th day of June, 2008.

Notary Public

SEAL          My Commission Expires:
Nov. 14, 2009

3

# EXHIBIT ONE



# Southern Aircraft Sales



**Current Inventory**

**Dawson (04D) Airfield**

**Airfield Approach - Visual**

**Current Weather**

**Driving Directions**

With 29 years of experience in aircraft sales and acquisitions, Southern A Sales is here to serve you with a large selection of high quality single eng inventory.

Southern Aircraft Sales owns all of its aircraft, and is the largest seller of Beechcraft Sundowners. We know the Sundowner aircraft and market be than anyone. We are your best source for Sundowners.

If you are ready to buy, sell, or trade, we are here to assist you in the mo timely, friendly, and efficient manner.

Sid Hall

Tel: (229) 435-6276   |   Fax: (229) 435-6452   |   Post Office Box 3008   |   Albany, G



# EXHIBIT TWO

07/31/2002  13:30    9124956452                    SID HALL ENTERPRISE                    (8) FILL IN STATE ON BACK OF FORM

## SOUTHERN AIRCRAFT SALES

AIRCRAFT PURCHASE ORDER                    №  123656

P.O. BOX 3008
ALBANY, GEORGIA 31706
(229) 435-6276

FROM  *Losal Unlimited LLC*
*2320 Moores Mill RD*
*Suite 300*
*Auburn   AL   36830*

(HEREIN CALLED "SEL...")

I, THE UNDERSIGNED PURCHASER HEREBY THIS DATE __*2/29/02*__ ENTER MY ORDER FOR THE AIRCRAFT DESCRIBED BELOW. THE

ATTACHED CASH DEPOSIT _____ IS TO APPLY AGAINST THE TOTAL PURCHASE PRICE. I AGREE TO COMPLETE THIS

AGREEMENT, ACCEPT DELIVERY OF AIRCRAFT AT __*N/A*__ LOCATION _____ WITHIN ____ DAYS AFTER NOTIFICATION

THE AIRCRAFT IS READY FOR DELIVERY, AND PAY THE BALANCE OF THE PURCHASE PRICE OR MAKE FINANCIAL ARRANGEMENTS

SATISFACTORY TO SELLER AT THE TIME OF DELIVERY, ALL SUBJECT TO TERMS AND CONDITIONS SET FORTH BELOW AND ON THE

REVERSE SIDE HEREOF.

CONFIRMED DELIVERY DATE  *ASAP*                    NOT SCHEDULED DELIVERY DATE

| AIRCRAFT INFORMATION | EQUIPMENT DESCRIPTION | | AMOUNT |
|---|---|---|---|
| MAKE & MODEL *BEECH C23* | AIRCRAFT BASIC PRICE | | $56,750 00 |
| REGISTRATION NUMBER *N9185S* | *TREY SALATTO* | | |
| SERIAL NUMBER *M1799* | *888 821-3223* | | |
| SALES INVOICE NUMBER | *334 319-2223 (c)* | | |
| ENGINE (L) | *JOE LOUVORN* | | |
| ENGINE (R) | *334 444-5631* | | |
| SPECIAL INSTRUCTIONS | | | |
|  | *DORR AVIATION* | | |
|  | *508-401-3978 (F)* | | |
|  | *800-214-0666* | | |
|  | SPECIAL EQUIPMENT | TRADE IN VALUE | |
|  | TOTAL AIRCRAFT PRICE | | $56,750 00 |
|  | DELIVERY CHARGE | | |
|  | TOTAL DELIVERED PRICE | | $56,750 00 |
|  | STATE AND LOCAL TAXES | | |
|  | TOTAL PURCHASE PRICE | | $56,750 00 |
|  | LESS: CASH DEPOSIT $  AND (+) TRADE IN $ | | |
|  | BALANCE ON DELIVERY | | $56,750 00 |

THE UNDERSIGNED PURCHASER AGREES THAT HE HAS READ AND UNDERSTANDS THE TERMS, CONDITIONS, WARRANTY AND LIMITATIONS OF LIABILITY SET OUT ON THE REVERSE SIDE HEREOF, AND THAT THE SAME ARE INCLUDED IN, AND ARE A PART OF, THIS PURCHASE ORDER, ALL AS IF SET FORTH AT THE FACE HEREOF.

This agreement shall bind and inure to the benefit of the parties hereto and their executors, administrators, heirs and assigns.

Purchaser hereby acknowledges receipt of a copy of this purchase order and that he has read and understands the terms, conditions, price, make of aircraft, etc. set forth above.

PURCHASER

BY: _____

TITLE _____

Order accepted by Seller. The aircraft and accessories above described have been ordered by us and you are hereby notified that the schedule...

SELLER  ___(signature)___

DATE OF AGREEMENT AND NOTIFICATION  *7/6/02*

*(signatures) a Member*
*8/1/02*

# EXHIBIT THREE

# RECORD OF CERTIFICATES AND RATINGS

*Patrick J. Salato III*

PILOT'S NAME

PERMANENT MAILING ADDRESS

CHANGE OF ADDRESS

| CERTIFICATES | | | RATINGS | |
|---|---|---|---|---|
| GRADE | NUMBER | DATE OF | CATEGORY, CLASS, OR TYPE | DATE OF ORIGINAL ISSUE |
| STUDENT | | | AIRPLANE SINGLE-ENGINE LAND | |
| PRIVATE | | | AIRPLANE MULTI-ENGINE LAND | |
| COMMERCIAL | | | INSTRUMENT | |
| FLIGHT INSTRUCTOR | | | ROTORCRAFT HELICOPTER | |
| AIRLINE TRANSPORT | | | | |
| GROUND INSTRUCTOR | | | | |
| | | | | |
| | | | | |

© 1973, 1977, 1992, 1994, 1998, 1999
All Rights Reserved

JS506048-006

## FLIGHT PROF

| DATE | FLIGHT REVIEW | INSTRUMENT PROFICIENCY | MEDICAL CERT. |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Additional pages in the rear of this
along with other remarks and end

| DATE 2001 | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | AIRCRAFT CATEGORY SINGLE ENGINE LAND | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/5 | C-172 | N3038E | Ø6A | Ø6A | | | | 1 | 0 | | |
| 8/16 | C-172 | N3038E | Ø6A | Ø6A | | | | 1 | 0 | | |
| 8/20 | C-172 | N3038E | Ø6A | Ø6A | | | | · | 9 | | |
| 8/21 | C-172 | N3038E | Ø6A | Ø6A | | | | 1 | 1 | | |
| 8/23 | C-172 | N3038E | Ø6A | Ø6A | | | | 1 | 1 | | |
| 8/23 | C-172 | N3038E | Ø6A | Ø6A | | | | 1 | 0 | | |
| 8/26 | C-172 | N3038E | Ø6A | Ø6A | | | | 1 | 0 | | |
| 8/27 | C-172 | N3038E | Ø6A-Aud- | Ø6A | | | | 1 | 3 | | |
| 8/28 | C-172 | N3038E | Ø6A | Ø6A | | | | 1 | 0 | | |
| 8/29 | C-172 | N3038E | Ø6A | Ø6A | | | | ● | 6 | | |
| 9/5 | C-172 | N3038E | Ø6A | Ø6A | | | | 1 | 2 | | |
| 9/6 | C-172 | N3038E | Ø6A | Ø6A | | | | | 3 | | |
| 9/26 | C-172 | N3038E | Ø6A | Ø6A | | | | | | | |

I certify that the entries in this log are true,

PILOT SIGNATURE

| | NR T/O | NR LDG | | |
|---|---|---|---|---|
| TOTALS THIS PAGE | 41 | 41 | 12 | 7 |
| AMT. FORWARDED | | | | |
| TOTALS TO DATE | 41 | 41 | 12 | 7 |

Case 3:05-... KW SRW ...ment 51-2 Filed 06/23/...06 Page 11 of 43

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | FROM | TO | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE ENGINE LAND | MULTI ENGINE LAND | | NIGHT | INST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2001 | | | | | | | | | | | | |
| 9/4 | C-172 | N3038E | 06A | 06A | 1st Solo | 2 | 2 | 0 2 | | | | |
| 9/27 | C-172 | N3038E | 06A | 06A | Touch & Go | 11 | 11 | 1 0 | | | | |
| 10/16 | C-172 | N3038E | 06A | 06A | (endorsement text) | | | 1 1 | | | | |
| 11/14 | C-172 | N3038E | 06A | 06A | Touch & Go's & Maneuvers | | | 1 1 | | | | |
| 12/02 | C-172 | N3038E | 06A | 06A | Stalls, slow flight, etc. | | | 1 2 | | | | |
| | | | | | | | | | | | | |
| 6/8 | C-172 | 984RA | 16J | AUO | X-country Training, Ridge, Dead Reckoning, normal landing | | | 1 0 | | | | |
| 8/6 | BE-23 | 9185 S | AUO | DTS | X-country Training, VOR Tracking, P.Way Radio Comm. | | | 1 5 | | | | |
| 8/11 | BE-23 | N9185S | D+S | AUO | X-country Training, DG's, GPS NAV, ATC Comm, Ridge, dead reckoning, normal landing | | | 1 9 | | | | |
| 9/5 | BE-23 | N9185S | AUO | DTS | X-country maneuvers, Pilotage, dead reckoning, X-wind landing | 1 | | 2 0 | | | | |
| 9/8 | BE-23 | 9185S | DTS | AUO | Stalls, slow flight, Radio Comm, X-country Nav, VOR tracking | | | 1 9 | | | | 5 |
| 9/22 | BE-23 | 9185S | AUO - MEM - AUO | | Stalls, slow flight, VOR tracking, X-country Nav, VOR tracking | | | 1 6 | | | | |

| | NR T/O | NR LDG | SINGLE ENGINE | | | NIGHT | |
|---|---|---|---|---|---|---|---|
| TOTALS THIS PAGE | 29 | 29 | 14 | 5 | | 0 | 5 |
| AMT. FORWARDED | 41 | 41 | 12 | 7 | | | |
| TOTALS TO DATE | 70 | 70 | 27 | 2 | | 0 | 5 |

I certify that the entries in this log are true,

_____

PILOT SIGNATURE

| DATE 03 | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | NR INST APP. | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | AIRCRAFT CATEGORY SINGLE ENGINE LAND | MULTI ENGINE LAND | AND CLASS | CONDITION NIGHT | INST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/23 | BE-23 | 9185S | Auo | Auo | | Slow flight, steep turns, power on and off stalls, emergency procedures, short field landings | 2 | 2 | 1 | 1 | | | |
| 5/1 | BE-23 | 9185S | Auo | DTS | | Cross Country Procedures - Normal T/O & landing, Plateau, ATC communication | | | 2 | 0 | | | |
| 5/4 | BE-23 | 9185S | DTS | Auo | | x-country procedures, Normal T/O landing, Communications, S&L taxi | 1 | 1 | 1 | 5 | | | |
| 5/12 | BE-23 | 9185S | Auo-MGM-Auo | | | steep turns, Slow flight, Emergency procedures, power on, & off stalls, short field & taxi patterns | 2 | 2 | 1 | 8 | | | |
| 5/19 | BE-23 | 9185S | Auo-C96-Auo | | | Control Tower opps, Normal T/O & landings | 5 | 5 | 1 | 1 | | | |
| 7/20 | BE-23 | 9185S | Auo | Auo | | Slow flight, steep turns, power on & off stalls, short field T/O & landings | 2 | 2 | 1 | 2 | | | |
| 7/21 | BE-23 | 9185S | Auo | Auo | | steep turns, slow flight, soft & short field T/O's, S-Turns, night landing | 3 | 3 | | 8 | | 3 | |
| 7/27 | BE-23 | 9185S | Auo | Auo | | x-country procedures, field procedures, normal T/O & landings | 1 | 1 | 1 | 1 | | | |
| 8/3 | BE-23 | 9185S | Auo | Auo | | Normal T/O & landings | 2 | 2 | | 3 | | | |
| 8/4 | BE-23 | 9185S | Auo | Auo | | steep turns, stalls, short & soft T/O landings | 6 | 6 | 1 | 4 | | | |
| 8/5 | BE-23 | 9185S | Auo | Auo | | Emergency procedures, Normal landings, short turns | 8 | 8 | 1 | 2 | | | |
| 8/7 | BE-23 | 9185S | Auo | Auo | | Solo, Pattern Work | 2 | 2 | | 5 | | | |
| 8/8 | BE-23 | 9185S | Auo | Auo | | Pattern Work | 1 | 1 | | 7 | | | |

I certify that the entries in this log are true,

PILOT SIGNATURE

| | | |
|---|---|---|
| TOTALS THIS PAGE | 39 | 39 | 14 | 7 | | | 0 | 3 |
| AMT. FORWARDED | 70 | 70 | 27 | 2 | | | 0 | 5 |
| TOTALS TO DATE | 109 | 109 | 41 | 9 | | | 0 | 8 |

Case 3:05-cv-00344-W-SRW Document 51-2 Filed ... Page 13 of 43

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | FROM | TO | REMARKS AND ENDORSEMENTS | INST. APP. | NR T/O | NR LDG | SINGLE-ENGINE LAND | MULTI-ENGINE LAND | | | NIGHT | INST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/9 | BE-23 | 9185S | AUO | AUO | Straight & Level Flight | | | 8 | | | | | | |
| 8/10 | BE-23 | 9185S | AUO-PRS-AUO | | ~~Solo~~ Solo | | | 11 | | | | | | |
| 3/15 | C-172 | 746SP | CSG | CSG | Slow flt, Slow flt, Steep turns, Ground ref, Sgl Engine failure (SE) descent, turns | | | 11 | | | 4/15/05 | 4/15 | | |
| 3/16 | C-172 | 746SP | CSG AUO | BHM ~ AUO | GPS, VOR/VOI cont'd, Emergency Pilotage, Dead Reckoning, Radios | | | 25 | | | 4/15/05 | 4/15 | | |
| 4/4 | PA-28 | 381LJ | AUO-POR | , AUO | GPS, VOR Nav, Slow flt, Controlled airfield, Steep turns, Tube | | | 30 | | | 4/15/05 | 4/15 | | |
| 4/5 | PA-28 | 381LJ | AUO ~~CSG~~ | MGM | Crosswind, SOLO | | | 15 | | | | | | |
| 4/6 | PA-28 | 381LJ | AUO | AUO | MANUVRS, Straight & level | | | 11 | | | | | | |
| 4/11 | PA-28 | 381LJ | AUO-CSG- | MGM-AUO | Solo Crosscntry 150+ | | | 23 | | | | | | |
| 5/8 | PA-28 | 381LJ | AUO | AUO | Manuvers, Turns, Stalls | | | 10 | | | | | | |
| 5/9 | PA-28 | 381LJ | AUO | AUO | MANUVERS | | | 10 | | | | | | |
| 5/9 | PA-28 | 381LJ | AUO | AUO | Solo HAS | | | 11 | | | | | | |
| 5/10 | PA-28 | 381LJ | AUO CSG | MGM CSG | Night Cross Country | | | 25 | | | AUO CSG-FI 4/05 | | 25 | |
| 5/10 | PA-28 | 381LJ | AUO CSG | AUO | SOLO NIGHT | | | 10 | | | | | 10 | |

| | | | |
|---|---|---|---|
| I certify that the entries in this log are true, | TOTALS THIS PAGE | 20 0 | 3 5 |
| PILOT SIGNATURE | AMT. FORWARDED | 41 9 | 0 3 |
| | TOTALS TO DATE | 61 9 | 4 6 0 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | REMARKS AND ENDORSEMENTS | INST. APPR. | NR T/O | NR LDG | AIRCRAFT CATEGORY SINGLE-ENGINE LAND | MULTI-ENGINE LAND | AND CLASS | | | CONDITION NIGHT | AC INSTF |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/21 | PA-28 | 381LJ | AU0 | AU0 | Solo | | | 1 | 3 | | | | | | |
| 5/23 | PA-28 | 381LJ | AU0 | AU0 | Solo | | | 1 | 0 | | | | | | |
| 5/30 | PA-28 | 381LJ | AU0 | AU0 | Solo | | | 1 | 5 | | | | | | |
| 6/21 | PA-28 | 381LJ | AU0-06A-AU0 | | Instrument flow flt Vride prep General Ref Regory | | | 1 | 1 | | | Calculation 9/x | | | |
| 6/24 | PA-28 | 381LJ | AU0 AU0 | | Instrument | | | 1 | 1 | | | | | | |
| 7/25 | PA-28 | 381LJ | AU0 | AU0 | Lake Martin / Reseda MEA | | | 1 | 5 | | | | | | |
| 7/26 | PA-28 | 381LJ | AU0 | AU0 | " " " " | | | 1 | 5 | | | | | | |
| 8/22 | PA-28 | 381LJ | AU0 | AU0 | Str & Level | | | | 5 | | | | | | |
| 2005 4-13 | PA-28 | 381LJ | AU0 | AU0 | Cross ... extra slow flight, steep turns 90/180 ... Sof + turn | | | | 6 | | | Susan Davis | | 0 | 70 |
| 4-21 | PA-28 | 381LJ | AU0 | AU0 | ... the airflow emergency procedures | | 3 | | 1 | 0 | | | Susan Davis | | | |
| 4-23 | PA-28 | 381LJ | AU0 | 70A | Cross country procedures GPS, ... | | | | 1 | 6 | | | Susan Davis | | | 071 |
| 4-24 | PA-28 | 381LJ | 70A AU0 | AU0 | T/o landing | | | | 1 | 1 | | | Susan Davis | | 07 | 70A |
| 5-22 | PA-28 | 381LJ | AU0 | AU0 | ... | | 3 | 3 | | 1 | 2 | | | Susan Davis | | | |

I certify that the entries in this log are true,

PILOT SIGNATURE

| | | |
|---|---|---|
| TOTALS THIS PAGE | | 1 5 4 |
| AMT. FORWARDED | | 61 9 |
| TOTALS TO DATE | | 3 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | ROUTE OF FLIGHT TO | INST. APP. | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | AIRCRAFT CATEGORY SINGLE ENGINE LAND | MULTI ENGINE LAND | AND CLASS | | CONDITIONS NIGHT | | ACTUAL INSTRU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/1 | 381LJ | PA28 | IAGO | AUD | | Sarah Orr... CFI @ 04/07 | 271786 | | N | | | | | | |
| 10/10 | 381LJ | PA28 | AUD | AUD | | Flew Around Axley Rd | | 5 | | | | | | | |
| 10/11 | SR22 | 224LR | AUD | LCL | | T. Stoelhorst 276... Exp. 3/6 Cirrus Transition Lesson 1 | | | 1 | 6 | | | | | |
| 10/12 | SR22 | 224LR | AUD-BHM | MGM-AUD | | Complete Cirrus Transition Course VFR only | | | 4 | 0 | | | | | |
| | | | | | | T. Stoelhorst 276...see Exp.3/6 | | | | | | | | | |
| 10/16 | SR22 | 224LR | AUD-EVV | AUD | | X-COUNTRY NIGHT TRAINING | | | 6 | 2 | | | 3 | 0 | |
| | | | | | | T. Stoelhorst 276...see Exp.3/6 | | | | | | | | | |
| 10/18 | SR22 | 224LR | AUD-CSG-AUD | | | NIGHT Training Fam. T. Stoelhorst 276...see Exp.3/6 | | | 1 | 0 | | | | | |
| 10/19 | PA28 | 381LJ | AUD | LCL | | Check Ride Prep T. Stoelhorst 276...see Exp.3/6 | | | 0 | 9 | | | | | |
| 10/2 | PA-28 | 381LJ | AUD | CSG | | direct GPS | | | | 6 | | | | | |
| 10/20 | PA-29 | 381LJ | CSG | AUD | | direct to AUD | | | 1 | 0 | | | | 0 | |
| 10/21 | PA28 | 381LJ | CSG | CSG | | Check Ride | 4 | 4 | 1 | 7 | | | Passed Private P | | |
| 10/21 | PA28 | 381LJ | CSG | AUD | | direct back from CR | | | 1 | 7 | | | | | |
| 10/21 | PA-28 | 381LJ | AUD-7A5-AUD | | | First Flight with Gma | 3 | 3 | 1 | 1 | | | | 1 | |

I certify that the entries in this log are true,

*[signature]*

PILOT SIGNATURE

| | | | |
|---|---|---|---|
| TOTALS THIS PAGE | 38 84 | 20 7 | | | 6 1 | |
| AMT. FORWARDED | 149 148 | 77 3 | | | 43 0 |
| TOTALS TO DATE | 187 187 | 98 0 | | | 10 4 0 |

Case 3:05-cv-01144-WKW-SRW Document 51 Filed 06/25/2008 Page 16 of 43

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | REMARKS AND ENDORSEMENTS | NR INST APP | NR LDG | AIRCRAFT CATEGORY SINGLE ENGINE LAND | MULTI ENGINE LAND | AND CLASS | | CONDITIONS NIGHT | | ACTL INSTRU |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/24 | SR22 | N224LR | AUO - DTS - TCL-AUO | | X-Country Time Build | 3 | 3 | 4 | 3 | | | Landed at 276116 | | |
| 10/25 | SR22 | 224LR | AUO-AVL - AUO | | X-Country Time Build | 2 | 2 | 3 | 1 | | | Landed at 276116 | | |
| 10/23 | SR22 | 224LR | AUO - 7A3-FFA-AUO | | X-Country Time Build | 3 | 3 | 7 | 4 | | | Landed at 276116 | | |
| 10/26 | SR-22 | 224LR | AUO       55I | | Se Sim for Power (Stacy) | | 1 | 1 | 6 | | | | | |
| 10/28 | SR-22 | 224LR | AUO TCL-AUO | | Crew, Rod, Dreamland | 2 | 2 | 2 | 2 | | | | | |
| 11/3 | SR-22 | 224LR | AUO - TPF | | Tampa (AOPA ExPo) | 1 | 1 | 2 | 5 | | | | | |
| 11/4 | SR-22 | 224LR | TPF - AUO | | Tampa (AOPA ExPo) | 1 | 1 | 2.8 | | | | | | |
| 11/6 | SR-22 | 224LR | LBX - AUO | | AU-KY Game | | 1 | 2 | 3 | | | | | |
| 11/7 | SR-22 | 224LR | AUO-DTS-AUO | | Dinner (JimEd, Dinner Band) | 2 | 2 | 2 | 4 | | | | | |
| 11/8 | SR-22 | 224LR | AUO- AUO | | Stacy to I 1st trip. | 1 | 1 | 0 | 7 | | | | | |
| 11/10 | SR-22 | 224LR | AUO-DTS-AUO | | Cruse, J.W., Jenny Popeye's | 2 | 2 | 2 | 5 | | | | | |
| 11/12 | SR-22 | 224LR | AUO - AHN | | GA-AU Game 31-30 | 1 | 1 | 1 | 0 | | | | | |
| 11/16 | SR-22 | 224LR | AUO - AUO | | Wadley Area wth End | 1 | 1 | 1 | 0 | | | | | |

I certify that the entries in this log are true,

*[signature]*

PILOT SIGNATURE

| | | |
|---|---|---|
| TOTALS THIS PAGE | 21  21 | 32  8 |
| AMT. FORWARDED | 183/187 | 98  0 |
| TOTALS TO DATE | 204/208 | 130  8 |

TOTALS THIS PAGE — 5  6
AMT. FORWARDED — 10  4  0
TOTALS TO DATE — 16  0  0

Case 3:05-cv-01144-WKW-TRW    Document 51-2    Filed 06/23/2008    Page 17 of 43

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | AIRCRAFT CATEGORY SINGLE ENGINE LAND | AIRCRAFT CATEGORY MULT ENGINE LAND | NIGHT | ACT INSTR |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17 | SR-22 | 224LR | AUO | PTS | Prop/wheel, Fairing/landing | 1 | 0 | | | | |
| 12/6 | PA-28 | 381LJ | AUO | AUO | Cert / Around Tach time | 1 | 0 | | | | |
| 2/16 | SR-22 | 224LR | DTS-DTS-AUO | | Fly Around ATS/AUO | 2 | 2 | 2 | 0 | | |
| 3/3 | SR-22 | N87LS | SUS | AUO | Indoc TD IFR Procedures... | 3 | 0 | 3 | 0 | | 0.7 |
| 3/12 | SR-22 | N87LS | AUO | AUO | TCS 6 GEO, GPS 29/18 @ RYO, Maneuvers under hood | 2 | 0 | 2 | 0 | | |
| 3/12 | SR-22 | N87LS | AUO | AUO | Auburn Turkey land/maint | 1 | 0 | 1 | 0 | | |
| 2/14 | SR-22 | N87LS | AUO-SAV-AUO | | Donelli 3-party Enrt/Bhm | 4 | 0 | 4 | 0 | | |
| 3/22 | SR-22 | N82LS | AUO-SC0-BHM-AUO | | B/Ham meeting/Shaw | 2 | 2 | 2 | 2 | | |
| 3/24 | SR-22 | N87LS | JKA | AUO | Dawson wedding | 1 | 4 | 1 | 4 | | |
| 3/28 | SR-22 | N47LS | JAN | AUO | Loo Goo | 1 | 4 | 1 | 4 | | |
| 4/2 | SR-22 | N87LS | AUO-CAE-AUO | | Goo Goo Enty Cont 6 I | 3 | 4 | 3 | 4 | | 1.0 |
| 4/4 | SR-22 | N87LS | AUO | BNL | Martins Week | 1 | 2 | 1 | 2 | | |
| 4/9 | SR-22 | N87LS | AUO-MCO-AUO | | GPS 36R HUD, GPS 36L Fog | 2 | 2 | 4 | 5 | | 0 |

I certify that the entries in this log are true.

PILOT SIGNATURE

| | | |
|---|---|---|
| TOTALS THIS PAGE | | |
| AMT. FORWARDED | 20 14 | 13 0 | 8 |
| TOTALS TO DATE | | |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT | | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | AIRCRAFT CATEGORY | | | AND CLASS | | CONDITION | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | FROM | TO | | | | SINGLE ENG LAND | MULTI ENG LAND | | | | NIGHT | | AC INSTR |
| 4/19 | SR22 | N87LS | KAUO | KDNL | IFR ENRoute procedures T.Sullivan 2761165CFS Exp.3/8 | | 1 | 2 | | | | | | | |
| 4/20 | SR22 | N87LS | KAGS | KCSG | IFR Enroute Procedures T.Sullivan 2761165CFS Exp.3/8 | | 1 | 2 | | | | | | | |
| 4/23 | SR-22 | N87LS | CSG | AUO | Prop with B/L & AUO | | 0 | 5 | | | | | | | |
| 4/26 | SR-22 | N87LS | AUO | DNL | Gov/Gov Trip | | 1 | 3 | | | | | | | |
| 4/29 | SR-22 | N87LS | DNL | AUO | " " " | | 1 | 3 | | | | | 0.5 | | |
| 5/1 | SR-22 | N87LS | AUO | DNL | Gov/Gov Trip J, D, Me | | 1 | 5 | | | | | | | |
| 5/12 | SR-22 | N87LS | DNL | AUO | " " " | | 1 | 4 | | | | | | | |
| 5/21 | SR-22 | N87LS | AUO | DNL | LOC - V 1st nav cost AHRS | | 1 | 6 | | | 2761165CFS Exp 3/8 | | | | |
| 5/22 | SR-22 | N87LS | KDNL | KAUO | LOC 36, IFR nav Flying, IFR Enroute procedures | | 1 | 4 | | | 2761165CFS Exp 3/8 | | | | |
| 5/25 | SR-22 | N87LS | AUO-PTS-AUO | | Mem. wknd | | 3 | 5 | | | | | | | |
| 6/16 | SR-22 | N87LS | AUO | PTS | Father Day Weekend | 1 | 1 | 3 | | | | | | | |
| 6/18 | SR-22 | N87LS | PTS | AUO | | | 1 | 4 | | | | | | | |
| 6/24 | SR-22 | N87LS | AUO | MBO | IFR Enroute procedures. | | 1 | 7 | | | 2761165CFS Exp 3/8 | | | | |

I certify that the entries in this log are true,

_____

PILOT SIGNATURE

| | |
|---|---|
| TOTALS THIS PAGE | |
| AMT. FORWARDED | |
| TOTALS TO DATE | |

2006
Case 3:05-cv-01186-WBRW Document 51-2 Filed 05/29/2008 Page 19 of 43

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | INST. APP. | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE-ENGINE LAND | MULTI-ENGINE LAND | | | NIGHT | ACT INSTR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25 | N87LS | SR22 | MBO | AUO | | T. Shellnutt, 2761165CFI 3/8 | | | 1 | 6 | | | | |
| 7/25 | N87LS | SR22 | AUO | HSV | | T. Shellnutt, 2761165CFI 3/8 | | | 1 | 7 | | | | |
| 7/31 | N87LS | SR22 | HSV | AUO | | T. Shellnutt, 2761165CFI 3/8 | | | 1 | 1 | | | | |
| 8/25 | N87LS | SR22 | AUO | MBO | | T. Shellnutt, 2761165CFI, 3/8 | | | 2 | 3 | | | | |
| 9/27 | N87LS | SR22 | MBO | AUO | | T. Shellnutt, 2761165CFI, 3/8 | | | 2 | 0 | | | | |
| 9/8 | N87LS | SR22 | AUO | STF | | T. Shellnutt, 2761165CFI, 3/8 | | | 1 | 0 | | | | |
| 9/28 | N87LS SR22 | 224LR | AUO | CAE | | T. Shellnutt, 2761165CFI, 3/8 | | | 2 | 0 | | | | |
| 10/23 | SR22 | 87LS | AUO-MBO | AUO | | T. Shellnutt, 2761165CFI, 3/8 | | | 3 | 5 | | | | |
| 10/27 | SR22 | 87LS | AUO | UOX | | T. Shellnutt 2761165CFI 3/8 | | | 1 | 5 | | | | |
| 10/29 | SR22 | 87LS | UOX | AUO | | T. Shellnutt 2761165CFI 3/8 | | | 1 | 3 | | | | |
| 11/10 | SR22 | 87LS | AUO - MBO - AUO | | | T. Shellnutt Shellnutt | | | 3 | 2 | | | | |
| 11/24 | SR22 | 87LS | AUO - 09A - AUO | | | UPLATFORM T. Shellnutt Shellnutt | | | 2 | 1 | | | | |

I certify that the entries in this log are true,

_____

PILOT SIGNATURE

| | |
|---|---|
| TOTALS THIS PAGE | |
| AMT. FORWARDED | |
| TOTALS TO DATE | |

## RECORD OF CERTIFICATES AND RATINGS

PILOT'S NAME

_Joseph F. Lovvorn_

PERMANENT MAILING ADDRESS

_23801 Hwy 48    Graham AL 36263_

CHANGE OF ADDRESS

| CERTIFICATES | | | RATINGS | |
|---|---|---|---|---|
| GRADE | NUMBER | DATE OF | CATEGORY, CLASS, OR TYPE | DATE OF ORIGINAL ISSUE |
| STUDENT | | | AIRPLANE SINGLE-ENGINE LAND | |
| PRIVATE | | | AIRPLANE MULTI-ENGINE LAND | |
| COMMERCIAL | | | INSTRUMENT | |
| FLIGHT INSTRUCTOR | | | ROTORCRAFT HELICOPTER | |
| AIRLINE TRANSPORT | | | | |
| GROUND INSTRUCTOR | | | | |
| | | | | |
| | | | | |

JS506048-006

© 1973, 1977, 1992, 1994, 1968, 1991
All Rights Reserved

## FLIGHT PROFICIENCY AND MEDICAL CERTIFICATE HISTORY

| DATE | FLIGHT REVIEW | INSTRUMENT PROFICIENCY | MEDICAL CERT. | REMARKS | DATE | FLIGHT REVIEW | INSTRUMENT PROFICIENCY | MEDICAL CERT. | REMARKS |
|---|---|---|---|---|---|---|---|---|---|
| | | | ✓ | CLASS II | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Additional pages in the rear of this logbook permit logging of ground instruction, solo, and cross-country endorsements, along with other remarks and endorsements

| DATE 200_ | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE-ENGINE LAND | | MULTI-ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/13 | PA-28-161 | N6AU | ØGA | ØGA | | 1 | 1 | 1 | 0 | |
| 3/15 | PA-28-161 | N6AU | ØGA | ØGA | | 1 | 1 | 1 | 1 | |
| 3/16 | PA-28-161 | N6AU | ØGA | ØGA | | 1 | 1 | 1 | 0 | |
| 3/13 | PA-28-161 | N6AU | ØGA | ØGA | | 1 | 1 | 1 | 1 | |
| 3/28 | PA-28-161 | N6AU | ØGA | ØGA | | 1 | 1 | | 9 | |
| 3/29 | PA-28-161 | N6AU | ØGA | ØGA | | 1 | 1 | 1 | 0 | |
| 4/16 | PA-28-161 | N6AU | ØGA | ØGA | | 3 | 3 | 1 | 0 | |
| 4/20 | PA-28-161 | N6AU | ØGA | ØGA | | 3 | 3 | 1 | 1 | |
| 4/23 | PA-28-161 | N6AU | ØGA | ØGA | | 4 | 4 | 1 | 4 | |
| 5/8 | C-150 | N22896 | ØGA | ØGA | | 1 | 1 | 1 | 0 | |
| 5/9 | C-150 | N22896 | ØGA | ØGA | | 2 | 2 | 1 | 2 | |
| 6/1 | C-150 | N22896 | ØGA | ØGA | | 6 | 6 | | 7 | |
| 6/5 | C-150 | N22896 | ØGA | ØGA | | 1 | 1 | 1 | 0 | |

I certify that the entries in this log are true.

_(signature)_

PILOT SIGNATURE

| | |
|---|---|
| TOTALS THIS PAGE | 13 5 |
| AMT. FORWARDED | |
| TOTALS TO DATE | 13 5 |

| AND CLASS | | CONDITIONS OF FLIGHT | | | | TYPE OF PILOTING TIME | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | FLIGHT SIMULATOR | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | |
| | | | | | | | | 1 0 | | 1 0 |
| | | | | | | | | 1 0 | | 1 0 |
| | | | | | | | | 1 1 | | 1 1 |
| | | | | | | | | 9 | | 9 |
| | | | | | | | | 1 0 | | 1 0 |
| | | | | | | | | 1 0 | | 1 0 |
| | | | | | | | | 1 1 | | 1 1 |
| | | | | | | | | 1 4 | | 1 4 |
| | | | | | | | | 1 0 | | 1 0 |
| | | | | | | | | 1 2 | | 1 2 |
| | | | | | | | | 7 | | 7 |
| | | | | | | | | 1 0 | | 1 0 |
| | | | | | | | | 13 5 | | 13 5 |
| | | | | | | | | 13 5 | | 13 5 |

| DATE 2005 | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | INST. APP. | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE-ENGINE LAND | | MULTI ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5 | C-150 | N22896 | Ø6A | ØØA | | Cessna 172 and Navigation Practice confidence and X cntr endors. | 6 | 5 | | 6 | |
| 6/5 | C-150 | N22896 | Ø6A | Ø6A | | First solo - touch and go | 5 | 5 | | 6 | |
| 6/17 | C-150 | N22896 | Ø6A | ØØA | | Touch + go, X-wind landings | 8 | 8 | | 0 | |
| 6/13 | C-150 | N22896 | Ø5A | Ø6A | | Stalls slow flight Nav | 2 | 3 | | 3 | |
| 6/17 | C-150 | N22896 | Ø6A | Ø6A | | Stalls, flow flight, S-turns, turn around point | 5 | 4 | | 2 | |
| 4/9 | C-150 | N22896 | Ø6A | Ø6A | | Stalls, short field, turn around pts, slow | 5 | 5 | | 1 | |
| 6/19 | C-150 | N22896 | Ø6A | Ø6A | | Stalls, slips, touch + gos, turn around | 4 | 4 | | 2 | |
| 7/31 | C-172 | N3088E | Ø6A | P6A | | Stalls, slow flight, touch and go, stalls | 2 | 2 | | 1 | |
| 8/15 | C-172 | N3088E | Ø6A-8Her | Ø6A | | VFR X-country, pilotage, dead | 2 | 2 | 2 | 6 | |
| 8/21 | C-172 | N3038E | Ø6A-DHN | Ø6A | | VFR X-cntry flight | | 2 | 2 | 2 | |
| 8/22 | C-172 | N3038E | Ø6A-DHN | Ø6A | | VOR Tracking | 2 | 2 | 2 | 2 | |
| 7/28 | C-172 | N3088E | Ø6A-TCL-SEL-Ø6A | | | VFR X-country, pilotage + dead | 3 | 3 | 3 | 0 | |
| 11/16 | C-172 | N3088E | Ø6A | Ø6A | | | 1 | 1 | | 1 | |

I certify that the entries in this log are true,

*Joseph Johnson* (signature)

PILOT SIGNATURE

| | NR | NR | | | |
|---|---|---|---|---|---|
| TOTALS THIS PAGE | 48 | 41 | | 19 | 0 |
| AMT. FORWARDED | | | | 13 | 5 |
| TOTALS TO DATE | 89 | 89 | | 32 | 5 |

| AND CLASS | | | CONDITIONS OF FLIGHT | | | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME | | | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | | PILOT IN COMMAND (INCL. SOLO) | | |
| | | | | | | | | | | | 6 | | |
| | | | | | | | | | | | | 6 | |
| | | | | | | | | | | | | 1 | 0 | |
| | Single | | 172 | 6 | | | | | | 3 | | | |
| | | | | | | | | | | | | 1 | 2 | |
| | | | | | | | | | | | | 1 | 0 | |
| | | | | | | | | | | | | 1 | 2 | |
| | | | | | | | | | | 2 | 6 | 2 | 6 | 2 |
| | | | | | | | | | | 2 | 2 | 2 | 2 | 2 |
| | | | | | | | | | | 2 | 0 | | 2 | 0 | 2 0 |
| | | | | | | | | | | 3 | 0 | | 3 | 0 | 3 0 |
| | | | | | | | | | | | | 1 | | 1 |
| | | | | | | | | | | 4 | 8 | | 3 | 9 | 1 0 | 1 | 19 |
| | | | | | | | | | | | | 13 | 5 | 13 |
| | | | | | | | | | | 9 | 8 | | 32 | 9 | 1 0 | 1 | 32 |

| DATE 200?/02 | AIRCRAFT MAKE/MODEL TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | ROUTE OF FLIGHT TO | NO. INST. APP. | REMARKS AND ENDORSEMENTS | INST NR LDG | NR LDG | SINGLE ENGINE LAND | | MULTI ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/9 | C-172 | N30XE | ØGA | ØGA | | Basic thing | 3 | 2 | 1 | 1 | |
| 11/9 | C-172 | N30XE | ØGA-MCN | ØGA | | Night VFR X-country | 2 | 2 | 2 | 9 | |
| 2/28/02 | C-172 | N3038E | ØGA-AUO | ØGA | | Stalls, dead reckoning | 5 | 5 | 1 | 6 | |
| 3/07 | C-172 | N3038E | ØGA | ØGA | | Stall, slow flight | 2 | 2 | 1 | 9 | |
| 3/8/02 | C-172 | N3038E | ØGA | ØGA | | | 2 | 2 | 1 | 2 | |
| 6/18 | C-172 | 9848A | AUO | 16J | | X-country review | 1 | 1 | 1 | 0 | |
| 8/3 | BE-23 | 91855 | AUO | AUO | | | 2 | 2 | 1 | 2 | |
| 8/5 | BE-23 | 91855 | 16J | AUO | | X-country training | 1 | 1 | 1 | 0 | |
| 8/6 | BE-23 | 91855 | AUO | AUO | | VFR training | 2 | 9 | 3 | 2 | |
| 9/3 | BE-23 | 91855 | AUO-CSG-AUO | | | | 4 | 4 | 1 | 1 | |
| 10/8 | BE-23 | 91855 | AUO-MGM-AUO | | | | 2 | 2 | 1 | 3 | |
| 10/31 | BE-23 | 91855 | AUO | AUO | | | 8 | 5 | | 8 | |
| 10/31 | BE-23 | 91855 | AUO-CSG-AUO | | | | 2 | 2 | | 8 | |

I certify that the entries in this log are true,

_signature_

PILOT SIGNATURE

| | |
|---|---|
| TOTALS THIS PAGE | 32 32 / 8 / |
| AMT. FORWARDED | 89 89 32 5 |
| TOTALS TO DATE | 121 121 50 6 |

| | AND CLASS | | CONDITIONS OF FLIGHT | | | | TYPE OF PILOTING TIME | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | FLIGHT SIMULATOR | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | |
| | | | | | 8 | | | | 1 1 | | 1 |
| | | | 2 9 | | | | 2 9 | | 2 9 | | 2 9 |
| | | | | | | | | | 1 6 | | 1 6 |
| | Robert Lumpkin CFI 6879285 EXP 11/03 | | | | | | | | 0 9 | | 8 |
| | | | | | | | | | 1 2 | | 1 |
| | inst. check | | | | 4 | | 1 0 | | 1 0 | | 1 |
| | x-country | | | | 5 | | | | 1 2 | | 1 |
| | x-country | | | | | | 1 0 | | 1 0 | | 1 |
| | | | | | | | | | | 3 2 | 3 |
| | x-country | | | | | | | | 1 1 | | 1 |
| | x-country | | 5 | | 3 | | | | 1 3 | | 1 |
| | x-country | | | | | | | | 8 | | |
| | | | | | | | | | 8 | 8 | |
| | | | 3 4 | | 2 0 | | 4 9 | | 14 1 | 4 0 | 18 |
| | | | | | 4 | | 9 8 | | 22 4 | 10 1 | 33 |
| | | | 3 4 | | 2 4 | | 14 7 | | 36 5 | 14 1 | 50 |

| DATE | TYPE | IDENT | FROM | TO | REMARKS AND ENDORSEMENTS | NR TO | NR LDG | SINGLE-ENGINE LAND | | MULTI-ENGINE LAND |
|------|------|-------|------|-----|--------------------------|-------|--------|----|----|----|
| 11/02 | BE-23 | 91855 | AUO | UZA | x-country solo | 1 | 1 | 2 | 9 | |
| 11/03 | BE-23 | 91855 | UZA | AUO | x-country solo | 1 | 1 | 3 | 1 | |
| 11/11 | BE-23 | 91855 | AUO | AUO | day 1st 3-wind landings | 7 | 7 | 1 | 1 | |
| 12/19 | BE-23 | 91855 | AUO | AUO | landing, short field nav instruments | 6 | 6 | 1 | 3 | |
| 1/14 | BE 23 | 91855 | AUO | AUO | touch & go, x-wind landings | 6 | 6 | | 8 | |
| 2/11 | BE-23 | 91855 | AUO | AUO | touch & go x-wind landings, short to | 5 | 5 | 1 | 0 | |
| 2/12 | BE-23 | 91855 | AUO-IKJ | AUO | x-country procedures, soft track-off | 2 | 2 | 1 | 6 | |
| 3/13 | BE-23 | 91855 | AUO | IKJ | x-country nav, VOR tracking | 1 | 1 | 1 | 0 | |
| 3/25 | BE-23 | 91855 | AUO-IKJ-AUO | | x-country procedures, VOR tracking, radio comm | 3 | 3 | 2 | 3 | |
| 4/12 | BE-23 | 91855 | AUO-KLM-AUO | | short track, slow flight, short & soft landings | 3 | 3 | 1 | 5 | |
| 4/20 | BE-23 | 91855 | AUO | AUO | short turns, slow flight, emergency procedures, short & soft & g turns | 3 | 3 | 1 | 2 | |
| 4/27 | BE-23 | 91855 | AUO-DTS-AUO | | | 3 | 3 | 3 | 8 | |
| 4/28 | BE-23 | 91855 | AUO | AUO | stand turns, level to left track, emergency procedures | 3 | 3 | 1 | 0 | |

I certify that the entries in this log are true,

_signature_

PILOT SIGNATURE

| TOTALS THIS PAGE | 43 | 43 | 22 | 6 | |
| AMT. FORWARDED | 18 | 21 | 50 | 6 | |
| TOTALS TO DATE | 61 | 64 | 73 | 2 | |

| AND CLASS | | CONDITIONS OF FLIGHT | | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME | | | | |
|-----------|--|--------|--------|--------|------|------|------|------|------|------|
| | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | TOTAL DURATION OF FLIGHT |
| | | | | | | 2 9 | | | 2 9 | 2 9 |
| | | | | | | 3 1 | | | 3 1 | 3 1 |
| | | | | | | | | 1 3 | 1 1 | 1 1 |
| | | | | | | | | 1 3 | 0 8 | 0 8 |
| | | | | | | 1 8 | | 1 8 | 1 0 | 1 8 |
| | | | | | | | | | 1 0 | 1 0 |
| | | | | | | 2 3 | | 2 3 | | 2 3 |
| | | | | | | 1 5 | | 1 5 | | 1 5 |
| | | | | | | | | 1 2 | | 1 2 |
| | | | | | | 3 8 | | | 3 8 | 3 8 |
| | | | | | | | | 1 0 | | 1 0 |
| | | | | | | 15 2 | | 8 9 | 12 7 | 22 2 |
| | | 2 4 | | 2 4 | | 4 7 | | 36 5 | 14 1 | 50 6 |
| | | 3 4 | | 2 4 | | 29 9 | | 46 4 | 26 8 | 73 0 |

| DATE 2-3 | AIRCRAFT TYPE | AIRCRAFT IDENT | POINTS OF FLIGHT FROM | TO | INST. APP. | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE-ENGINE LAND | | MULTI ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/3 | BE-23 | 9185S | Auo | Auo | | Short turns, stalls, power on/off stalls, s-hook, short soft landings. | 1 | 1 | 1 | 0 | |
| 5/28 | BE-23 | 9185S | Auo | Auo | | Slow flight, short turns, power on/off stalls, s-hook. | 4 | 4 | 1 | 0 | |
| 6/0 | BE-23 | 9185S | Auo | Auo | | Short soft field landings. X-wind landings | 4 | 4 | | 8 | |
| 6/18 | BE-23 | 9185S | Auo - OPA - Auo | | | Short/soft field, hard landings, slow turns, emergency procedures. | 2 | 2 | 1 | 1 | |
| 5/05 | BE-23 | 9185S | Auo - MGM - Auo | | | Navigation plan class, short/soft landings. | 3 | 3 | 1 | 8 | |
| 6/07 | BE-23 | 9185S | Auo | SP6 | | Federal procedures, navigation to crosswinds | 1 | 1 | 3 | 5 | |
| 6/09 | BE-23 | 9185S | SP6 | Auo | | Emergency procedures, communication, dual flying. | 1 | 1 | 3 | 6 | |
| 6/18 | BE-23 | 9185S | Auo | Auo | | Night trip landings, slow turns, x-wind, short/soft landings | 7 | 7 | 1 | 2 | |
| 7/7 | BE-23 | 9185S | Auo | MGM Auo | | Flight to night turns | 3 | 3 | 2 | 5 | |
| 7/9 | BE-23 | 9185S | MGM - SGM - MGM | | | Sat. Priv Pilot ck. flight 1 sout 2.0-35 gite | 3 | 3 | 1 | 4 | |
| 7/10 | BE-23 | 9185S | Auo | Auo | | Night flying, x-wind landing | 4 | 4 | 3 | 0 | |
| 7/12 | BE-23 | 9185S | Auo | Auo | | x-wing landings | 5 | 5 | 1 | 7 | |
| 7/16 | BE-23 | 9185S | Auo | Auo | | Stopping, short/soft field | 4 | 4 | | 8 | |

I certify that the entries in this log are true,

*Joseph Torres*

PILOT SIGNATURE

| | |
|---|---|
| TOTALS THIS PAGE | 42 42 23 4 |
| AMT. FORWARDED | 164 164 73 2 |
| TOTALS TO DATE | 206 206 96 6 |

| AND CLASS | | CONDITIONS OF FLIGHT | | | | TYPE OF PILOTING TIME | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | FLIGHT SIMULATOR | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | TOTAL DURATION OF FLIGHT |
| | | | | 3 | | | | 1 0 | | 1 0 |
| | | | | 3 | | | | 1 0 | | 1 0 |
| | | | | | | | | | 8 | 8 |
| | | | | 2 | | | | 1 8 | | 1 8 |
| | | | | 7 | | 1 8 | | 1 8 | | 1 8 |
| | | | | 5 | | 3 5 | | 3 5 | | 3 5 |
| | | | | 5 | | 3 6 | | 3 6 | | 3 6 |
| | | 1 0 | | 2 | | | | 1 8 | | 1 8 |
| | | | | | | 2 5 | | | 2 5 | 2 5 |
| | | 3 2 | | 0 | | | | | 1 4 | 1 4 |
| | | 3 | | | | | | | 3 0 | 3 0 |
| | | 4 | | | | | | | 1 7 | 1 7 |
| | | | | | | | | | 8 | 8 |
| | | 3 9 | | 2 8 | | 4 4 | | 73 2 | 10 3 | 96 6 |
| | | 3 4 | | 2 4 | | 24 9 | | 46 4 | 26 8 | 73 2 |
| | | 7 3 | | 5 2 | | 4 3 | | 59 6 | 37 0 | 96 6 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDEN* | FROM | TO | INST APP. | REMARKS AND ENDORSEMENTS | MH T/O | NP LDG | SINGLE-ENGINE LAND | | MULTI-ENGINE LAND | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 8-14 | BE-23 | 9185 S | AVO-CSE-AVO | | | | 2 | 2 | 1 | 0 | | |
| 8-15 | BE-23 | 9185 S | AVO-PFN-AVO | | | Commercial, Ahead in VOR | 2 | 2 | 3 | 4 | | |
| 8-21 | BE-23 | 9185 S | AVO-DTS-AVO | | | transaction, thought | 2 | 2 | 3 | 4 | | |
| 9-11 | BE-23 | 9185S | AVO-163-AVO | | | transaction VOR | 2 | 2 | 2 | 2 | | |
| 9-26 | BE-23 | 9185S | AVO-163-PFN | | | transitions, VOR, EPs | 3 | 3 | 1 | 8 | | |
| 9-29 | BE-23 | 9185S | PFN-165-AVO | | | VOR of tracking | 3 | 3 | 2 | 4 | | |
| 10-7 | BE-23 | 9185S | AVO | AVO | | Night Training, but to GS | 1 | 1 | | 6 | | |
| 10-16 | BE-23 | 9185 S | AVO | FNV | | x-country | 2 | 2 | 4 | 8 | | |
| 10-17 | BE-23 | 9185 S | FNV | AVO | | x-country - refuel in Jasco | 2 | 2 | 6 | 0 | | |
| 10-18 | BE-23 | 9185 | AVO-DHN-AVO | | | x-country, cross-wind | 2 | 2 | 2 | 2 | | |
| 10-19 | BE-23 | 9185 S | AVO | AVO | | touch & go - instrument approach | 6 | 6 | 1 | 8 | | |
| 10-24 | BE-23 | 9185 S | AVO | NEW | | x-country | 1 | 1 | 2 | 4 | | |
| 10-26 | BE-23 | 9185 S | NEW | AVO | | x-country | 1 | 1 | 3 | 2 | | |

I certify that the entries in this log are true,

_[signature]_

PILOT SIGNATURE

| | MH T/O | NP LDG | | |
|------|------|------|------|------|
| TOTALS THIS PAGE | 29 | 29 | 36 | 2 |
| AMT. FORWARDED | 206 | 206 | 96 | 6 |
| TOTALS TO DATE | 235 | 235 | 132 | 8 |

| | AND CLASS | | CONDITIONS OF FLIGHT | | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME | | | | TOTAL DURATION OF FLIGHT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | | |
| | | | | | | | 1 | 0 | | | 1 | 0 |
| | | | | | | | 3 | 4 | | 3 | 4 | 3 | 4 |
| | | | 1 | 9 | | | 3 | 9 | | 3 | 9 | 3 | 9 |
| | | | | 8 | | | 2 | 2 | | 2 | 2 | 2 | 2 |
| | | | 1 | 1 | | | 1 | 8 | | 1 | 8 | 1 | 8 |
| | | | 1 | 3 | | | 2 | 4 | | 2 | 4 | 2 | 4 |
| | | | | 6 | | | | | | | 6 | | 6 |
| | | | 2 | 8 | | | 4 | 8 | | 4 | 8 | 4 | 8 |
| | | | | | | | 6 | 0 | | 6 | 0 | 6 | 0 |
| | | | | | | | 2 | 2 | | 2 | 2 | 2 | 2 |
| | | | | | | | | | | 1 | 8 | 1 | 8 |
| | | | 2 | 0 | | | 2 | 9 | | 2 | 9 | 2 | 9 |
| | | | 1 | 4 | | | 3 | 2 | | 3 | 2 | 3 | 2 |
| | | | 1 | 8 | | 5 | 2 | 23 | 8 | | 36 | 2 | 36 | 2 |
| | | | 7 | 3 | | 5 | 2 | 41 | 3 | 59 | 6 | 37 | 0 | 96 | 6 |
| | | | 9 | 1 | | 5 | 2 | 75 | 1 | 59 | 6 | 73 | 2 | 132 | 8 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | FROM | TO | INST APP | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE ENGINE LAND | | MULTI ENGINE LAND |
|------|---------------|----------------|------|-----|----------|--------------------------|--------|--------|--------------------|--|--------------------|
| 10/31 | BE-23 | 9185 S | AUO-TA5 | AUO | | x-country | 2 | 2 | 2 | 1 | |
| 11-7 | BE-23 | 9185 S | AUO-DTS | AUO | | x-country | 2 | 2 | 3 | 6 | |
| 11-28 | BE-23 | 9185 S | AUO-DTS | AUO | 1 | x-country, night approaches | 2 | 2 | 4 | 1 | |
| 12-10 | BE-23 | 9185 S | AUO-DTS | AUO | | x-country | 2 | 2 | 3 | 0 | |
| 12-14 | BE-23 | 9185 S | AUO | AUO | | night flight | 1 | 1 | 2 | 2 | |
| 12/21 | BE-23 | 9185 S | AUO-RMA | AUO | | control airspace, x-country | 2 | 2 | 5 | 1 | |
| 2007 1/1 | BE-23 | 9185 S | AUO-PDK | A85 | | x-country, holds, approaches | 2 | 2 | 4 | 7 | |
| 1/8 | BE-23 | 9185 S | AUO | AUO | | touch & go | 4 | 4 | | 8 | |
| 1/11 | BE-23 | 9185 S | AUO-DHN | AUO | | x-country | 2 | 2 | 2 | 2 | |
| 1/27 | BE-23 | 9185 S | AUO | AUO | | approaches, spins | 1 | 1 | 1 | 7 | |
| 1/26 | BE-23 | 9185 S | AUO-EET | M17 | | x-country | 2 | 2 | 2 | 2 | |
| 1/31 | BE-23 | 9185 S | M17-EET | AUO | | x-country | 2 | 2 | 3 | 4 | |
| 2/15 | DA-40 | | AUO | AUO | | demo flight in diamond star | 2 | 2 | 1 | 8 | |

I certify that the entries in this log are true,

*(signature)*

PILOT SIGNATURE

| | NR T/O | NR LDG | SINGLE ENGINE LAND | | MULTI |
|--|--------|--------|------|--|--|
| TOTALS THIS PAGE | 26 | 26 | 38 | 0 | |
| AMT. FORWARDED | 235 | 235 | 132 | 8 | |
| TOTALS TO DATE | 261 | 261 | 170 | 8 | |

| AND CLASS | | CONDITIONS OF FLIGHT | | | | TYPE OF PILOTING TIME | | | | TOTAL DURATION OF FLIGHT |
|-----------|--|-------|----------------------|------------------------------|----------------|---------------|--------------------|----------------|----------------------------|--------------------------|
| | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | FLIGHT SIMULATOR | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | |
| | | | | | | 2 | 1 | | | 2 | 1 | | 2 | 1 |
| | | | 8 | | | 3 | 6 | | | 3 | 6 | | 3 | 6 |
| | | 4 | 1 | | | 4 | 1 | | | 4 | 1 | | 4 | 1 |
| | | | | | | 3 | 0 | | | 3 | 0 | | 3 | 6 |
| | | 2 | 2 | | | 2 | 2 | | | 2 | 2 | | 2 | 2 |
| | | 1 | 4 | | | 5 | 1 | | | 5 | 1 | | 5 | 1 |
| | | | 6 | | | 4 | 3 | | | 4 | 3 | | 4 | 3 |
| | | | | | | | | | | | 8 | | | |
| | | | | | | 2 | 2 | | | 2 | 2 | | 2 | 2 |
| | | | 8 | | | | | | | 1 | 7 | | 1 | 7 |
| | | | | | | 3 | 2 | | | 3 | 2 | | 3 | 2 |
| | | 1 | 6 | | | 3 | 9 | | | 3 | 9 | | 3 | 9 |
| | | | | | | | | | | 1 | 8 | | 1 | 8 |
| | | 11 | 8 | 0 | 0 | 33 | 7 | | | 38 | 0 | | 38 | 0 |
| | | 19 | 1 | 5 | 2 | 75 | 1 | 59 | 6 | 73 | 2 | | 132 | 8 |
| | | 30 | 6 | 5 | 2 | 108 | 8 | 59 | 6 | 111 | 2 | | 170 | 8 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | FROM | TO | INST. APP. | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE-ENGINE LAND | MULTI-ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|
| 3-28 | PA-28 | 381LJ | FXE | FXE | | area flight procedures | 1 | 1 | 0 9 | |
| 3-28 | PA-28 | 381LJ | FXE | DAB | | x-ctry | 1 | 1 | 2 1 | |
| 3-29 | PA-28 | 381LJ | DAB | AVO | | return to home | 1 | 1 | 3 2 | |
| 4-1 | PA-28 | 381LJ | AVO-PFN-AVO | | | x-ctry night | 2 | 2 | 3 0 | |
| 4-2 | PA-28 | 381LJ | AVO-7A5 | AVO | | 7A5 demo | 2 | 2 | | 0 8 |
| 4-13 | PA-28 | 381LJ | AVO | DHN | | minimas | 1 | 1 | | 0 9 |
| 4-14 | PA-28 | 381LJ | DHN | AVO | | minimas | 1 | 1 | | 1 1 |
| 4-19 | PA-28 | 381LJ | AVO | AVO | | | 1 | 1 | 1 7 | |
| 4-22 | PA-28 | 381LJ | AVO | DTS | | | 1 | 1 | | 1 7 |
| 1-23 | PA-28 | 381LJ | DTS | NEW | | | 1 | 1 | 2 4 | |
| 1-24 | PA-28 | 381LJ | NEW | AVO | | | 1 | 1 | 2 9 | |
| 1-25 | PA-28 | 381LJ | AVO-HRN | GWV | | | 2 | 2 | 4 0 | |
| 1-26 | PA-28 | 381LJ | GWV-CAE | AVO | | | 2 | 2 | 4 9 | |

| | |
|---|---|
| I certify that the entries in this log are true. | |
| _signature_ | |
| PILOT SIGNATURE | |

| | NR T/O | NR LDG | | |
|---|---|---|---|---|
| TOTALS THIS PAGE | 17 | 17 | 30 7 | |
| AMT. FORWARDED | 261 | 261 | 170 8 | |
| TOTALS TO DATE | 278 | 278 | 200 9 | |

| AND CLASS | | | CONDITIONS OF FLIGHT | | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME | | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | | |
| | | | | | | | | | | 0 9 | | 0 9 |
| | | | 1 3 | | | | 2 4 | | 2 4 | | | 2 4 |
| | | | | | | | 3 2 | | 3 2 | | | 3 2 |
| | | | 1 2 | | | | 3 0 | | 3 0 | | | 3 0 |
| | | | | | | | 0 8 | | | 0 8 | | 0 8 |
| | | | 0 9 | | | | 0 9 | | | 0 9 | | 0 9 |
| | | | | | 1 7 | | | | 1 1 | 1 1 | | 1 1 |
| | | | | | 1 3 | | 1 7 | | 1 7 | 1 7 | | 1 7 |
| | | | 2 4 | | 2 0 | | 2 4 | | 2 4 | 2 4 | | 2 4 |
| | | | 1 5 | | 2 5 | | 2 9 | | 2 9 | 2 9 | | 2 9 |
| | | | | | 3 6 | | 4 0 | | 4 0 | 4 0 | | 4 0 |
| | | | 3 5 | | 4 4 | | 4 9 | | 4 9 | 4 9 | | 4 9 |
| | | | 10 8 | | 15 5 | | 28 8 | | 15 9 | 28 2 | | 30 7 |
| | | | 30 6 | | 5 2 | | 108 8 | | 59 6 | 111 2 | | 170 8 |
| | | | 41 4 | | 20 7 | | 135 9 | | 75 5 | 139 4 | | 200 9 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | FROM | TO | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE ENGINE LAND | MULTI ENGINE LAND |
|------|------|------|------|------|------|------|------|------|------|
| 4-29 | PA-28 | 381LJ | AVO-7AS | AVO | Fl'ght to & part in with Co... | 2 | 2 | 1 | 0 |
| 5-4 | PA-28 | 381LJ | AVO-DTS | AVO | TMS & cond'ts, air na... pos, Vref tr... tracking | 2 | 2 | 3 | 2 |
| 5-10 | PA-28 | 381LJ | AVO-TCL | AVO | 2 ... to S... land... w/Gary | 2 | 2 | 2 | 6 |
| 5-15 | PA-28 | 381LJ | AVO-BFM-GPT | | Daily Mark fcr March W...s | 2 | 2 | 3 | 0 |
| 5-16 | PA-28 | 381LJ | GPT | AVO | Return form Gulfport w/Mark | 1 | 1 | 2 | 2 |
| 5-25 | PA-28 | 381LJ | AVO | AVO | Sight-seeing ... Bev and Robin | | 1 | | 9 |
| 5-26 | PA-28 | 381LJ | AVO | DTS | Troy, Billy, Blake, Memorial ... at Indian... | 1 | 1 | 1 | 4 |
| 5-31 | PA-28 | 381LJ | DTS | AVO | Vref & ... item | 1 | 1 | 2 | 3 |
| 6-18 | PA-28 | 381LJ | AVO-LWB-AVO-RUT | | Journey with ... to see Susie in "RT" | 3 | 3 | 8 | 5 |
| 6-21 | PA-28 | 381LJ | RUT-CXY-AVL-AVO | | Return to AVO with 5 hp in ... Seewell's ... | 3 | 3 | 10 | 1 |
| 7-3 | PA-28 | 381LJ | AVO-DHN | DTS | To my ... then to Destin ... | 2 | 2 | 1 | 9 |
| 7-5 | PA-28 | 381LJ | DTS | AVO | Return from Destin ... ... at Silver Dock Town | 1 | 1 | 1 | 7 |
| 7-9 | PA-28 | 381LJ | AVO-BNA-LAN | | Nashville, then to LAN for Tara ... | 2 | 2 | 6 | 0 |

I certify that the entries in this log are true,

*[signature]*

PILOT SIGNATURE

| | | |
|------|------|------|
| TOTALS THIS PAGE | 23 23 | 44 8 |
| AMT. FORWARDED | 278 278 | 200 9 |
| TOTALS TO DATE | 301 301 | 245 7 |

| AND CLASS | | CONDITIONS OF FLIGHT | | | | | TYPE OF PILOTING TIME | | | | TOTAL DURATION OF FLIGHT |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | FLIGHT SIMULATOR | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | |
| | | 3 2 | | 2 9 | | | 1 0 | | 3 2 | 3 2 | 3 2 |
| | | | | | | | 3 2 | | 3 2 | 3 2 | 3 5 |
| | | | | | | | 2 6 | | | 2 6 | 2 6 |
| | | 1 4 | | | | | 3 0 | | | 3 0 | 3 0 |
| | | 9 | | | | | 2 2 | | | 2 2 | 2 8 |
| | | | | | | | | | | 9 | 9 |
| | | 1 7 | | | | | 1 4 | | | 1 4 | 1 4 |
| | | 2 8 | | | | | 2 3 | | | 2 3 | 2 3 |
| | | 3 6 | | | | | 8 5 | | | 8 5 | 8 5 |
| | | 5 4 | | | | | 10 1 | | | 10 1 | 10 1 |
| | | | | | | | 1 9 | | | 1 9 | 1 9 |
| | | 1 7 | | | | | 6 0 | | | 6 0 | 6 0 |
| | | 20 7 | | 2 9 | | | 43 9 | | 3 2 | 44 8 | 44 8 |
| | | 41 4 | | 20 7 | | | 135 3 | | 75 5 | 139 4 | 200 9 |
| | | 62 1 | | 23 6 | | | 178 ... | | 78 7 | 184 2 | 245 7 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | ROUTE OF FLIGHT TO | NR INST APP | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE-ENGINE LAND | | MULTI-ENGINE LAND | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7-12 | PA-28 | 381LJ | LAN-CHA | AVO | | Return from LAV w/the class in CHA | 2 | 2 | 5 | 7 | | |
| 7-27 | PA-28 | 381LJ | AVO-TCL | AVO | | TCL for Troy Mtg | 2 | 2 | 3 | 1 | | |
| 7-30 | PA-28 | 381LJ | AVO-HSV | AVO | | Huntsville for Troy's Mtg. In the | 2 | 2 | 3 | 1 | | |
| 8-1 | PA-28 | 381LJ | AVO-HSV | AVO | | Take Troy's Mtg. Home — | 2 | 2 | 2 | 9 | | |
| 8-2 | PA-28 | 381LJ | AVO | AVO | | Night roofing, Stress Methods | 1 | 1 | | 8 | | |
| 8-2 | PA-28 | 381LJ | AVO-DTS | AVO | | Dothan for the night | 2 | 2 | 3 | 0 | | |
| 8-6 | PA-28 | 381LJ | AVO-DTS | AVO | | Conde with Troy's Staff | 2 | 2 | 2 | 9 | | |
| 8-11 | PA-28 | 381LJ | AVO-BPT | AVO | | Black Inst. Endorsement of Troy | 2 | 2 | 4 | 4 | | |
| 8-26 | PA-28 | 381LJ | AVO-DTS | AVO | | Dixin for Conde with Troy | 2 | 2 | 3 | 2 | | |
| 9-10 | PA-28 | 381LJ | AVO-MPE | AVO | | Directives AVO vs MSt. | 2 | 2 | 3 | 9 | | |
| 9-19 | PA-28 | 381LJ | AVO-DTS | AVO | | Review app. Assignment, Orders, Mobile and new coast | 2 | 2 | 4 | 1 | | |
| 9-20 | PA-28 | 381LJ | AVO-7AS | AVO | | Und. Rsty view leg | 3 | 3 | 3 | 4 | | |
| 10-1 | PA-28 | 381LJ | AVO-DKX | AVO | | AV (Penn, NSU review) last Mission Story | 2 | 2 | 4 | 3 | | |

I certify that the entries in this log are true,

*Jonah Bryan* (signature)

PILOT SIGNATURE

| | NR T/O | NR LDG | | |
|---|---|---|---|---|
| TOTALS THIS PAGE | 26 | 26 | 44 | 6 |
| AMT. FORWARDED | 301 | 301 | 245 | 7 |
| TOTALS TO DATE | 327 | 327 | 290 | 3 |

| AND CLASS | | CONDITIONS OF FLIGHT NIGHT | | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME CROSS COUNTRY | | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | | TOTAL DURATION OF FLIGHT | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | 2 | 3 | | | | | 5 | 7 | | | 5 | 7 | 5 | 7 |
| | | | | | | | | 2 | 9 | | | 2 | 9 | 2 | 9 |
| | | | | | | | | 3 | 1 | | | 3 | 1 | 3 | 1 |
| | | | | | | | | 2 | 9 | | | 2 | 9 | 2 | 9 |
| | | | | | | | | | 8 | | | | 8 | | 8 |
| | | 3 | 0 | | | | | 3 | 0 | | | 3 | 0 | 3 | 0 |
| | | | | | | | | 2 | 9 | | | 2 | 9 | 2 | 9 |
| | | | | | | | | 4 | 4 | | | 4 | 4 | 4 | 4 |
| | | 2 | 6 | | | | | 3 | 2 | | | 3 | 2 | 3 | 2 |
| | | 2 | 1 | | | | | 3 | 9 | | | 3 | 9 | 3 | 9 |
| | | 4 | 1 | | | | | 4 | 1 | | | 4 | 1 | 4 | 1 |
| | | | | | | | | 3 | 4 | | | 3 | 4 | 3 | 4 |
| | | 4 | 2 | | | | | 4 | 3 | | | 4 | 3 | 4 | 3 |
| | | 15 | 3 | | | | | 44 | 8 | | | 44 | 6 | 44 | 6 |
| | | 62 | 1 | | 23 | 6 | | 188 | 8 | | 78 | 7 | 184 | 2 | 245 | 7 |
| | | 77 | 4 | | 23 | 6 | | 210 | 0 | | 78 | 7 | 228 | 8 | 290 | 3 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | FROM | TO | INST. APP. | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE-ENGINE LAND | MULTI-ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|
| 11-16 | PA-28 | 381LJ | AVO-RFM-AVO | | | Public Transmision | 2 | 2 | 3 6 | |
| 11-26 | PA-28 | 381LJ | AVO-DTS | -AVO | | Destin with Del | 2 | 2 | 4 4 | |
| 2-14 | PA-28 | 381LJ | AVO | AVO | | | 3 | 3 | 9 | |
| 2-18 | PA-28 | 381LJ | AVO | SFT | | | 1 | 0 | | |
| 2-18 | PA-28 | 381LJ | SFT | SFT | | | 1 | 0 | 1 0 | |
| 2-18 | PA-28 | 381LJ | SFT | AVO | | Front B to feimtim | 1 | 1 | 7 | |
| 2-28 | PA-28 | 381LJ | SFT-700 | DTS | | Left Avo to | 1 | 1 | 1 4 | |
| 2-27 | PA-28 | 381LJ | DTS | AVO | | | 1 | 1 | 3 9 | |
| 2-28 | PA-28 | 381LJ | AVO | AVO | | | | | 5 | |
| 3-01 | PA-28 | 381LJ | AVO | DTS | | | 1 | 1 | 5 | |
| 3-02 | PA-28 | 381LJ | DTS | AVO | | x-winds | 1 | 1 | 7 | |
| 4-18 | PA-28 | 381LJ | AVO | DTS | | night | 1 | 1 | 5 | |
| 4-18 | PA-28 | 381LJ | DTS | AVO | | | 1 | 1 | 6 | |

I certify that the entries in this log are true,

_(signature)_

PILOT SIGNATURE

| | | NR T/O | NR LDG | SINGLE-ENGINE LAND | MULTI-ENGINE LAND |
|---|---|---|---|---|---|
| TOTALS THIS PAGE | | 17 17 | 24 | 1 | |
| AMT. FORWARDED | | | 290 | 3 | |
| TOTALS TO DATE | | 34 34 | 314 | 4 | |

| AND CLASS | | CONDITIONS OF FLIGHT | | | | TYPE OF PILOTING TIME | | | | | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | FLIGHT SIMULATOR | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | | TOTAL DURATION OF FLIGHT |
| | | | | | | 3 6 | | | 3 6 | | 3 6 |
| | | | | | | 4 4 | | | 4 4 | | 4 4 |
| | | | | | | | | 9 | | | |
| | | | | | | 1 0 | | 1 0 | 1 0 | | 1 0 |
| | | | | | | | | 7 | 7 | | |
| | | | | | | | | 1 4 | 1 4 | | |
| | | 2 1 | | | | 3 9 | | 3 9 | 3 9 | | |
| | | | | | | | | 5 | 5 | | |
| | | | | | | | | 1 7 | 1 5 | | |
| | | 1 5 | | | | | | 1 5 | 1 5 | | |
| | | | | | | | | 1 6 | 1 6 | | |
| | | 3 6 | | | | 2 3 | | 3 5 | 22 2 | | 24 1 |
| | | 7 4 | | 23 6 | | 22 0 | | 78 7 | 228 8 | | 290 3 |
| | | 8 0 | | 23 6 | | 24 3 | | 82 2 | 251 0 | | 314 4 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | FROM | TO | INST. APP. | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE-ENGINE LAND | | MULTI-ENGINE LAND | |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 4/12 | PA-28 | 381LJ | AVO | AVO | | | 2 | 2 | | 9 | | |
| 4/14 | PA-28 | 381LJ | AVO | 8KN-AVO | | | 2 | 2 | 1 | 3 | | |
| 4/17 | PA-28 | 381LJ | AVO | AVO | | night | 1 | 1 | | 6 | | |
| 5/11 | PA-28 | 361LJ | AVO | DTS AVO | | | 2 | 2 | 3 | 0 | | |
| 5/15 | PA-28 | 381LJ | LVO | DAM AVO | | | 2 | 2 | 1 | 9 | | |
| 5/26 | PA-28 | 381LJ | AVO-DTS | AVO | | | 2 | 2 | 3 | 2 | | |
| 6/14 | PA-28 | 381LJ | AVO DAM | X U-AVO | | | 3 | 3 | 2 | 9 | | |
| 6/1 | PA-28 | 381LJ | AVO-DTS AVO | | | | | | 3 | 6 | | |
| 10/17 | SR22 | N224LR | AVO | AVO | | LESSON 1 CIRRUS TRANSITION T. Shull 27011CFI | 6 | 6 | 2 | 1 | | |
| 10/18 | SR22 | N224LR | AVO | DTS | | LESSON 2 CIR26 T. Shull 27011CFI | 1 | 1 | | 2 | | |
| 10/18 | SR22 | N224LR | DTS | 4R9 | | LESSON 2 CIRRUS T. Shull 27011CFI | | | 6 | 8 | | |
| 10/18 | SR22 | N224LR | 4R9 | AVO | | CIRRUS TRANSITION T. Shull 27011CFI | 1 | 1 | 1 | 5 | | |

I certify that the entries in this log are true,

*[signature]*

**PILOT SIGNATURE**

| | NR T/O | NR LDG | | |
|------|------|------|------|------|
| **TOTALS THIS PAGE** | 23 | 23 | 28 | 0 |
| **AMT. FORWARDED** | 344 | 344 | 314 | 4 |
| **TOTALS TO DATE** | 367 | 367 | 337 | 4 |

| | AND CLASS | | CONDITIONS OF FLIGHT | | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME | | | | | TOTAL DURATION OF FLIGHT |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | | |
| | | | | | | | | | | 9 | | 6 |
| | | | | | | | | | 1 | 3 | | 3 |
| | | | 6 | | | | | | | 6 | | 6 |
| | | | 8 | | | | 8 | 0 | 3 | 0 | | 3.0 |
| | | | 5 | | | | 1 | | 1 | 9 | | 1 9 |
| | | | | | | | 3 | 2 | 3 | 2 | | 3 2 |
| | | | | | | | 2 | 9 | 2 | 9 | | 2 9 |
| | | | | | | | 3 | 6 | 3 | 6 | | 3 6 |
| | | | | | | | | 2 | | | | 2 |
| | | | | | | | 1 | 2 | 2 | | | 1 2 |
| | | | | | | | 0 | 8 | 0 | 8 | | 0 8 |
| | | | | | 0 | 3 | 1 | 5 | 1 | 5 | | 1 6 |
| | | | 2 | 9 | | | 17 | 2 | 5 | 6 | 17 4 | 23 0 |
| | | | 81 | 0 | 23 | 6 | 243 | 7 | 82 | 2 | 251 0 | 314 4 |
| | | | 83 | 9 | 23 | 9 | 260 | 5 | 87 | 8 | 268 4 | 337 4 |

| DATE | TYPE | IDENT | FROM | TO | REMARKS AND ENDORSEMENTS | | NR TO | NR LOG | SINGLE-ENGINE LAND | MULTI-ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/21 | SR22 | 224LR | QUO - FFA - AVO | | X-Country T. Stellbott 2716N856 | | 4 | 4 | 7 6 | |
| 10/22 | SR22 | 224LR | AVO - MON - AVO | | X-Country Time Build | | 2 | 2 | 3 3 | |
| 10/23 | SR22 | 224LR | AVO - PIM - AVO | | Time Build | | 4 | 4 | 2 1 | |
| 10/24 | SR22 | 224LR | AVO - CSG - DTN - AVO | | X-Country Time Build | | 3 | 3 | 2 8 | |
| 10/25 | SR22 | 224LR | AVO - CHA - AVO | | X-Country Time Build | | 2 | 2 | 4 9 | |
| 10/26 | SR22 | 224LR | SST | AVO | X-Country trip, step Jennifer | 1 | 1 | | 1 6 | |
| 10/28 | SR22 | 224LR | AVO - RYY - CO - AVO | | X-country travels - Newnan | 3 | 3 | | 2 0 | |
| 10/29 | SR22 | 224LR | AVO - GAO - AVO | | X-Country | 2 | 2 | | 1 7 | |
| 11/3 | SR22 | 224LR | AVO | TPF | X-Country, AOPA Safety Pilot | 1 | 1 | | 2 0 | |
| 11/4 | SR22 | 224LR | TPF | AVO | X-Country, AOPA Head Time Build | 1 | 1 | | 2 2 | |
| 11/4 | SR22 | 224LR | AVO | LEX | X-Country, KY, Jennifer | 1 | 1 | | 2 2 | |
| 11/7 | SR22 | 224LR | AVO - MGL - AVO | | X-Country with Chad & Jennifer | 2 | 2 | | 2 7 | |
| 11/13 | SR22 | 224LR | AHN | AVO | X-Country, Athens Everyone 2716N856 | 1 | 1 | | 2 7 | |

I certify that the entries in this log are true,

_[signature]_

**PILOT SIGNATURE**

| | |
|---|---|
| TOTALS THIS PAGE | 27 27 | 36 3 |
| AMT. FORWARDED | 367 367 | 337 4 |
| TOTALS TO DATE | 394 394 | 373 7 |

| AND CLASS | | CONDITIONS OF FLIGHT | | | | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME | | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | NIGHT | ACTUAL INSTRUMENT | | SIMULATED INSTRUMENT (HOOD) | | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | | |
| T. Stellbott 2716N856 RT | | | 2 4 | | | | | 7 6 | | 7 6 | 7 6 | | 7 6 |
| T. Stellbott 2716N856 RT | | | | | | | | 3 5 | | 3 3 | 3 3 | | 3 3 |
| T. Stellbott 2716N856 RT | | | | | | | | 2 1 | | 2 1 | 2 1 | | 2 1 |
| T. Stellbott 2716N856 RT | | | | | | | | 2 8 | | 2 8 | 2 8 | | 2 8 |
| T. Stellbott 2716N856 RT | | | | | | | | 4 9 | | 4 9 | 4 9 | | 4 9 |
| | | | 1 6 | | | | | 1 6 | | | 1 6 | | 1 6 |
| | | | 9 | | | | | 2 0 | | | 2 0 | | 2 0 |
| | | | | | | | | 1 7 | | | 1 7 | | 1 7 |
| | | | | | | | | 2 0 | | | 2 0 | | 2 0 |
| | | | | | | 1 8 | | 2 2 | | | 4 | | 2 2 |
| | | | 1 0 | | | | 2 | 2 7 | | | 2 7 | | 2 7 |
| | | | | | | | | 2 2 | | | 2 2 | | 2 2 |
| | | 3 5 | 2 4 | | 1 8 | | | 3 2 0 | | 2 0 7 | 3 2 3 | | 3 6 3 |
| | | 8 3 9 | 2 0 | 2 3 9 | | | | 2 6 0 5 | | 8 7 8 | 2 6 8 4 | | 3 3 7 4 |
| | | 8 7 4 | 2 4 | 2 5 7 | | | | 2 9 2 5 | | 1 0 8 5 | 3 0 7 | | 3 7 3 7 |

| DATE 06 | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | | REMARKS AND ENDORSEMENTS | NR T/O | NR LDG | SINGLE-ENGINE LAND | | MULTI-ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/2 | PA28 | 381LJ | AUO | AUO | | | 1 | 1 | 1 | 6 | |
| 4/27 | PA28 | 381LJ | AUO-2A-4AD-AUO | | | Engagement Flight ✱ | 3 | 3 | 2 | 8 | |
| 4/19 | PA28 | 381LJ | AUO-6AD-AUO | | | X-Country | 2 | 2 | 2 | 1 | |
| 3/41 | SR22 | 224LR | DTS | AUO | | Mountain Brighton Birds | 2 | 2 | 1 | 6 | |
| 2/23 | SR22 | 224LR | AUO-EYW | AUO | | Welling up Jen to Key West ✱ | 2 | 2 | 6 | 8 | |
| 3/31 | SR22 | 87LS | DLH | SUS | | | 2 | 2 | 4 | 1 | |
| 3/11 | SR22 | 224LR | AUO | AUO | | IFR Training | 3 | 3 | 3 | 2 | |
| 3/4 | SR22 | 87LS | AUO-CPS-AUO | | | St Louis Toy Manufacturers | 2 | 2 | 6 | 0 | |
| 1/23 | SR22 | 87LS | AUO-JK4-AUO | | | Tom, Tracy, Shrug to David's Wedding | 2 | 2 | 2 | 7 | |
| 3/18 | SR22 | 87LS | AUO-MBO-AUO | | | Gov Goo in Jackson | 2 | 2 | 3 | 3 | |
| 1/7 | SR22 | 87LS | AUO-7A2-LF-7A2-AUO | | | Ricky + Taylor Leesburg, FL | 3 | 3 | 6 | 6 | |
| 4/10 | SR22 | 87LS | AUO-6AD-AUO | | | Jen to Gadsden | 2 | 2 | 1 | 5 | |
| 3/12 | SR22 | 87LS | AUO-DNL-AUO | | | Gov Goo Augusta | 2 | 2 | 2 | 6 | |

I certify that the entries in this log are true,

*Joseph Toso*

PILOT SIGNATURE

| | |
|---|---|
| TOTALS THIS PAGE | 28 28 45 1 |
| AMT. FORWARDED | 874 394 373 7 |
| TOTALS TO DATE | 412 422 418 8 |

| AND CLASS | | | CONDITIONS OF FLIGHT | | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | |
| | | | 0 4 | | | | | | | 1 6 | 1 6 |
| | | | 1 1 | | | | 2 8 | | | 2 8 | 2 8 |
| | | | 2 1 | | | | 2 1 | | | 2 1 | 2 1 |
| | | | | | | | 1 6 | | | 1 6 | 1 6 |
| | | | 2 8 | | | | | | | 6 8 | 6 8 |
| | | | | | | | 4 1 | | | 4 1 | 4 1 |
| | | | | | | | | | | 3 2 | 3 2 |
| | | | | | | | 6 0 | | | 6 0 | 6 0 |
| | | | | | | | 2 7 | | | 2 7 | 2 7 |
| | | | | | | | 3 3 | | | 3 3 | 3 3 |
| | | | | | | | 6 8 | | | 6 8 | 6 8 |
| | | | 8 | | | | | | | 1 5 | 1 5 |
| | | | | | | | 2 6 | | | 2 6 | 2 6 |
| | | | 4 6 | — — | 0 6 | | 3 3 6 | | 0 0 | 4 5 1 | 4 5 1 |
| | | | 8 7 4 | 2 4 | 2 5 7 | | 2 9 2 5 | | 1 0 8 5 | 3 0 0 7 | 3 7 3 7 |
| | | | 9 2 0 | 2 4 | 2 5 7 | | 3 2 6 0 | | 1 0 8 5 | 3 4 5 8 | 4 1 8 8 |

| DATE | TYPE | IDENT | FROM | TO | APP. | REMARKS AND ENDORSEMENTS | NR T/O | NH LOG | SINGLE-ENGINE LAND | | MULTI-ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3 | SR22 | 87LS | AUO-ABY | -AUO | | Garbon-Albany | 2 | 2 | 1 | 6 | |
| 6/6 | SR22 | 87LS | AUO | AUO | | (oner sightseeing) | 1 | 1 | | 7 | |
| 6/12 | SR22 | 87LS | AUO-7AS | AUO | | Dal sightseeing | 2 | 2 | 1 | 9 | |
| 6/20 | SR22 | 87LS | AUO | AUO | | Leaders sightseeing | 3 | 3 | 1 | 4 | |
| 6/27 | SR22 | 87LS | AUO-DTS | AUO | | 1yr celebration w/ Jen | 2 | 2 | 2 | 1 | |
| 6/30 | SR22 | 87LS | AUO-GAD | AUO | | Jen to Gadsn | 2 | 2 | 1 | 5 | |
| 7/31 | SR22 | | AUO-EYM | AUO | 87LS | | 2 | 2 | 1 | 6 | |
| 8/19 | SR22 | | AUO-SSI | ~AUO | 87LS | Jen to St. Simons Island | 2 | 2 | 3 | 3 | |
| 1/2 | SR22 | | AUO-DTS | AUO | 87LS | | 2 | 2 | 2 | 2 | |
| 9/9 | SR22 | 87LS | AUO-STF | AUO | | AU/lvis w/ Jenny Golightly and night to Philadelphia | 3 | 3 | 3 | 6 | |
| 9/25 | SR22 | 87LS | AUO-DTS | AUO | | Destin for TNT | 2 | 1 | 2 | 4 | |
| 9/28 | SR22 | 87LS | AUO-CAE | AUO | | Columbia for SC/AU game w/ Jennifer | 2 | 2 | 3 | 1 | |
| 11/5 | SR22 | 87LS | AUO-AVL | AUO | | Jen+son, Dad to Asheville forty | 3 | 3 | 3 | 8 | |

I certify that the entries in this log are true,

_[signature]_

PILOT SIGNATURE

| | | | |
|---|---|---|---|
| TOTALS THIS PAGE | 29 | 29 | 29 2 |
| AMT. FORWARDED | 22 | 22 | 4 8 8 |
| TOTALS TO DATE | 51 | 51 | 4 8 0 |

| AND CLASS | | CONDITIONS OF FLIGHT | | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | |
| | | | | | | 1 6 | | | 1 6 | 1 6 |
| | | | | | | | | | 7 | 7 |
| | | | | | | 1 9 | | | 1 9 | 1 9 |
| | | | | | | | | | 4 | 4 |
| | | 1 3 | | | | 2 1 | | | 2 1 | 5 1 |
| | | 7 | | | | 1 5 | | | 5 | 5 |
| | | | | | | 1 6 | | | 1 6 | 1 6 |
| | | 3 | 3 | | | 3 3 | | | 3 3 | 5 3 |
| | | 0 | | | | 2 2 | | | 2 2 | 2 2 |
| | | 2 | | | | 3 6 | | | 3 6 | 3 6 |
| | | | | | | 2 4 | | | 2 4 | 2 4 |
| | | | | | | 3 1 | | | 3 1 | 3 1 |
| | | 1 1 | | | | 3 8 | | | 3 8 | 3 8 |
| | | 5 3 | ~ | ~ | | 25 2 | | ~ | 29 2 | 29 2 |
| | | 92 0 | 2 4 | 25 7 | | 326 0 | | 108 5 | 345 8 | 418 8 |
| | | 97 3 | 2 4 | 25 7 | | 351 2 | | 108 5 | 375 0 | 448 0 |

| DATE | TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | TO | REMARKS AND ENDORSEMENTS | NR T.O. | NR LDG | SINGLE ENGINE LAND | MULTI ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|
| 12/2 | SR22 | 87LS | AUO-GAD-CHA-GAD-AUO | | Birthday flight w/ Jennifer, Smoot Date in Chattanooga | 3 | 3 | 2.9 | |
| 12/5 | SR22 | 87LS | AUO-DTS-AUO | | Maintenance flight to test... w/ Chris Coster | 2 | 2 | 2.1 | |
| 12/7 | SR22 | 87LS | AUO-PFN-JAX-PFN-AUO | | Jennifer, Lindsay birthday and job search | 4 | 4 | 5.0 | |
| 1/17 | SR22 | 87LS | AUO-PFN | AUO | Jennifer + I looking at Condos and locations for TNT | 2 | 2 | 2.2 | |
| 2/7 | SR22 | 87LS | AUO-DTS-PFN-AUO | | Chris + I moving van and materials for TNT, location + houses | 3 | 3 | 2.6 | |
| 2/23 | SR22 | 87LS | AUO-EPT-AUO | | Jennifer's for anniversary | 2 | 2 | 3.2 | |
| 3/5 | SR22 | 87LS | AUO-PFN | AUO | Twin Men | 2 | 2 | 2.6 | |
| 3/19 | SR22 | 87LS | AUO-DTS | AUO | Met w/ Coster / Annaline | 3 | 3 | 3.7 | |
| 3/29 | SR22 | 87LS | AUO-PFN | AUO | Twitter | 2 | 2 | 2.2 | |
| 5/21 | AUO-PLR-H220-AUO | | SRL | 87LS | Picking up props w/ Scotty (typical) | 4 | 4 | 2.6 | |
| 5/31 | SRW | 87LS | AUO-H22 | AUO | Picking up Jacob for camp | 2 | 2 | 2.3 | |
| 6/13 | SR22 | 87LS | AUO-PFN | AUO | Twitter | 2 | 2 | 2.3 | |
| 6/20 | SR22 | | AUO | JKA | Fishing Trip | 1 | 1 | 1.3 | |

I certify that the entries in this log are true,

_[signature]_

PILOT SIGNATURE

| | | | |
|---|---|---|---|
| TOTALS THIS PAGE | | | |
| AMT. FORWARDED | 451 | 451 | 448.0 |
| TOTALS TO DATE | | | |

| AND CLASS | | | CONDITIONS OF FLIGHT | | | | FLIGHT SIMULATOR | TYPE OF PILOTING TIME | | | | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | NIGHT | ACTUAL INSTRUMENT | SIMULATED INSTRUMENT (HOOD) | | | CROSS COUNTRY | AS FLIGHT INSTRUCTOR | DUAL RECEIVED | PILOT IN COMMAND (INCL. SOLO) | |
| | | | 1.6 | | | | | 2.9 | | | 2.9 | 2.9 |
| | | | 1.0 | | | | | 2.1 | | | 2.1 | 2.1 |
| | | | 1.2 | | | | | 5.0 | | | 5.0 | 5.0 |
| | | | | | | | | 2.2 | | | 2.2 | 2.2 |
| | | | | | | | | 2.2 | | | 2.2 | 2.6 |
| | | | | | | | | 3.2 | | | 3.2 | 3.2 |
| | | | 2.1 | | | | | 2.0 | | | 2.0 | 2.6 |
| | | | | | | | | 3.7 | | | 3.7 | 3.7 |
| | | | 1.2 | | | | | 2.2 | | | 2.2 | 2.2 |
| | | | | | | | | 2.6 | | | 2.6 | 2.6 |
| | | | | | | | | 2.2 | | | 2.2 | 2.2 |
| | | | | | | | | 2.3 | | | 2.3 | 2.3 |
| | | | | | | | | 1.3 | | | 1.3 | 1.3 |
| | | | 97.3 | 2.4 | 25.7 | | | 351.2 | | 108.5 | 375.0 | 448.0 |

| DATE | AIRCRAFT TYPE | AIRCRAFT IDENT | ROUTE OF FLIGHT FROM | ROUTE OF FLIGHT TO | NR INST APP | REMARKS AND ENDORSEMENTS | NR T.O. | NR LDG | AIRCRAFT CATEGORY SINGLE ENGINE LAND | AIRCRAFT CATEGORY MULTI ENGINE LAND |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/20 | SR22 | 87-S | JKA | AUO | | Satisfactory Biennial Plt Review | | | 9 | 1.0 |
| 7/31 | SR22 | 87LS | AUO | BDI-AUO | | Pickup Jacob | 2 | 1 | 5 | 2 |
| 8/9 | SR22 | 87LS | AUO-PFN | PFN-AUO | | Two Men | 3 | 3 | 2 | 6 |
| 8/20 | SR22 | 87LS | AUO-PFN | AUO | | Two Men | 2 | 2 | 2 | 6 |
| 9/17 | SR22 | 87LS | AUO-PFN | AUO | | Two Men | 2 | 2 | 2 | 1 |
| 10/8 | SR22 | 87LS | AUO-PFN | AUO | | Two Men | 2 | 2 | 2 | 0 |
| 11/4 | SR22 | 87LS | AUO-PFN | GPT-PFN-AUO | | Boat Trip w/Chris & Rob | 4 | 4 | 4 | 4 |
| 12/18 | SR22 | 87LS | AUO-PFN | AUO | | * Jacob's First Flight Smile | 2 | 2 | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

I certify that the entries in this log are true,

PILOT SIGNATURE

| | TOTALS THIS PAGE |
|---|---|
| | AMT. FORWARDED |
| | TOTALS TO DATE |

| AND CLASS | | | CONDITIONS OF FLIGHT NIGHT | CONDITIONS OF FLIGHT ACTUAL INSTRUMENT | CONDITIONS OF FLIGHT SIMULATED INSTRUMENT (HOOD) | FLIGHT SIMULATOR | TYPE OF PILOTING TIME CROSS COUNTRY | TYPE OF PILOTING TIME AS FLIGHT INSTRUCTOR | TYPE OF PILOTING TIME DUAL RECEIVED | TYPE OF PILOTING TIME PILOT IN COMMAND (INCL. SOLO) | TOTAL DURATION OF FLIGHT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CFI | 3.8 | 78 | 1.0 | | | | 1 | 4 | | | 1 | 4 | 1 |
| | | | | | | | 5 | 2 | | | 5 | 2 | 5 |
| | | | | | | | 2 | 0 | | | 2 | 6 | 2 |
| | | | | | | | 2 | 6 | | | 2 | 6 | 2 |
| | | | | | | | 2 | 2 | | | 2 | 2 | 2 |
| | | | | | | | 2 | 0 | | | 2 | 0 | 2 |
| | | | 1 | 2 | | | 4 | 4 | | | 4 | 4 | 4 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

**Presolo aeronautical knowledge: §61.87(b)**

JOSEPH E. LOVVORN [First name, MI, Last name] has satisfactorily completed a presolo written examination demonstrating knowledge of the portions of Parts 61 and 91 applicable to student pilots, the airspace rules and procedures for PRATTVILLE AL# _____ [name of airport where the solo flight will be performed], and the flight characteristics and operational limitations for a C-150 _____ [make and model aircraft].

Signed _Antonio Smith_    Date _6/5/01_
CFI # _1247721572_    Expiration _12/01_

**Presolo flight training: §61.87(c)**

I have given _JOSEPH E. LOVVORN_ [First name, MI, Last name] the flight training required by §61.87(c) in a _C-150_ _____ [make and model aircraft]. He/She has demonstrated proficiency in the applicable maneuvers and procedures listed in §61.87(d) through (k), as appropriate, and is proficient to make safe solo flights in a _C-150_ _____ [make and model aircraft].

Limitations — §61.89(a)(8): _____

Signed _Antonio Smith_    Date _6/5/01_
CFI # _1247721572_    Expiration _12/01_

**Presolo flight training at night: §61.87(c) and (m)**

I have given _____ [First name, MI, Last name] the flight training required by §61.87(c) and (m) in a _____ [make and model aircraft]. He/She has demonstrated proficiency in the applicable maneuvers and procedures listed in §61.87(d) through (k), as appropriate, and §61.87(m) and is proficient to make safe solo flights at night in a _____ [make and model aircraft].

Limitations — §61.89(a)(8): _____

Signed _____    Date _____
CFI # _____    Expiration _____

**Presolo flight training at night: §61.87(c) and (m)**

I have given _____ [First name, MI, Last name] the flight training required by §61.87(c) and (m) in a _____ [make and model aircraft]. He/She has demonstrated proficiency in the applicable maneuvers and procedures listed in §61.87(d) through (k), as appropriate, and §61.87(m) and is proficient to make safe solo flights at night in a _____ [make and model aircraft].

Limitations — §61.89(a)(8): _____

Signed _____    Date _____
CFI # _____    Expiration _____

---

## ENDORSEMENTS

**Solo (each additional 90-day period): §61.87(n)**

I have given _JOSEPH LOVVORN_ [First name, MI, Last name] the training required by §61.87(n). He/She has met the requirements of §61.87(n)(1) and is proficient to make safe solo flights in a _C-172_ _____ [make and model aircraft].

Limitations — §61.89(a)(8): _____

Signed _Antonio Smith_    Date _6/24/01_
CFI # _1247721572_    Expiration _10/01_

**Solo (each additional 90-day period): §61.87(n)**

I have given _Joseph Lovvorn_ [First name, MI, Last name] the training required by §61.87(n). He/She has met the requirements of §61.87(n)(1) and is proficient to make safe solo flights in a _BE-23_ _____ [make and model aircraft].

Limitations — §61.89(a)(8): _Max X-wind 5 Knots, VFR conditions, 10 miles vis._

Signed _____    Date _10-31-02_
CFI # _422173016888_    Expiration _08/04_

**Solo (each additional 90-day period): §61.87(n)**

I have given _Joseph Lovvorn_ [First name, MI, Last name] the training required by §61.87(n). He/She has met the requirements of §61.87(n)(1) and is proficient to make safe solo flights in a _BE-23_ _____ [make and model aircraft].

Limitations — §61.89(a)(8): _Max X-wind 5 Knots, VFR conditions, 10 miles vis._

Signed _____    Date _2-03-03_
CFI # _422173016888_    Expiration _08/04_

**Solo (each additional 90-day period): §61.87(n)**

I have given _____ [First name, MI, Last name] the training required by §61.87(n). He/She has met the requirements of §61.87(n)(1) and is proficient to make safe solo flights in a _____ [make and model aircraft].

Limitations — §61.89(a)(8): _____

Signed _____    Date _____
CFI # _____    Expiration _____

**Solo landings and takeoffs at another airport within 25 nm: §61.93(b)(1)**

I have given the flight training required by §61.93(b)(1) to
_Joseph Louvorn_ [First name, MI, Last name]
and find him/her proficient to practice landings and takeoffs at
_Kane Airport_ [airport name]. Landings and takeoffs
at _Kane Airport_ [airport name] are authorized
subject to the following conditions: _x-5 Knots max, limiter_
_via VFR_ _wind_

Signed _____ Date _2-04-03_
CFI # _422/72201 0022 0864_ Expiration _0864_

**Solo landings and takeoffs at another airport within 25 nm: §61.83(b)(1)**

I have given the flight training required by §61.93(b)(1) to
_____ [First name MI, Last name]
and find him/her proficient to practice landings and takeoffs at
_____ [airport name]. Landings and takeoffs
at _____ [airport name] are authorized
subject to the following conditions: _____

Signed _____ Date _____
CFI # _____ Expiration _____

**Repeated solo cross-country flights not more than 50 nm from the point of departure: §61.93(b)(2)**

I have given _____ [First name, MI, Last name] flight training in both directions over the route between _____ [home base] and _____ [airport name], including entering and exiting the traffic pattern, takeoffs, and landings at the airports to be used, and find him/her proficient to conduct repeated solo cross-country flights over that route, subject to the following conditions: _____

Signed _____ Date _____
CFI # _____ Expiration _____

**Repeated solo cross-country flights not more than 50 nm from the point of departure: §61.93(b)(2)**

I have given _____ [First name, MI, Last name] flight training in both directions over the route between _____ [home base] and _____ [airport name], including entering and exiting the traffic pattern, takeoffs, and landings at the airports to be used, and find him/her proficient to conduct repeated solo cross-country flights over that route, subject to the following conditions: _____

Signed _____ Date _____
CFI # _____ Expiration _____

---

## ENDORSEMENTS

**Initial solo cross-country flight: §61.93(c)**

I have given _JOSEPH F. LOUVORN_ [First name, MI, Last name] the training required by §61.93(c). He/She has met the requirements of §61.93(___) [(e) through (k) as appropriate] and is proficient to make safe solo cross-country flights in a _C-172_ [make and model aircraft].

Signed _Antonio Smith_ Date _8/22/01_
CFI # _124721522_ Expiration _10/01_

**Each solo cross-country flight: §61.93(d)**

After reviewing the cross-country planning of _JOSEPH LOU_ [First name, MI, Last name], I attest that the preflight planning and preparation is correct, and that he/she is prepared to make the solo flight safely under the known circumstances from _06A_ [location] to _06A_ [destination] via _TCL, S_ [route of flight] with landings at _TCL and SEM_ [names of applicable airports] in a _C-172_ [make and model aircraft] on _8/22/01_ [date].

Limitations — §61.89(a)(8): _____

Signed _Antonio Smith_ Date _8/27/01_
CFI # _124721572_ Expiration _10/0_

**Each solo cross-country flight: §61.93(d)**

After reviewing the cross-country planning of _JOSEPH F. LOUVORN_ [First name, MI, Last name], I attest that the preflight planning and preparation is correct, and that he/she is prepared to make the solo flight safely under the known circumstances from _06A_ [location] to _06A_ [destination] via _DHN_ [route of flight] with landings at _DHN_ [names of applicable airports] in a _C-172_ [make and model aircraft] on _8/22/01_ [date].

Limitations — §61.89(a)(8): _____

Signed _Antonio Smith_ Date _8/22/01_
CFI # _124721722_ Expiration _10/01_

**Each solo cross-country flight: §61.93(d)**

After reviewing the cross-country planning of _Joseph F. Louvorn_ [First name, MI, Last name], I attest that the preflight planning and preparation is correct, and that he/she is prepared to make the solo flight safely under the known circumstances from _Aua_ [location] to _u2A_ [destination] via _B_ [route of flight] with landings at _u2A_ [names of applicable airports] in a _BE-23_ [make and model aircraft] on _11-02-03_ [date].

Limitations — §61.89(a)(8): _Max 5 wind 8 knots, x-wind_
_VFR_

Signed _____ Date _11-02-03_
CFI # _422/13201 0272_ Expiration _0864_

## ENDORSEMENTS

**Private pilot aeronautical knowledge: §§61.35(a)(1) and 1.105(b)**

I certify that I have given _Joseph F. Lovvorn_ [First name, MI, Last name] the ground training required by §61.105(b), and that he/she is prepared for the required knowledge test.

Signed _[signature]_
CFI # _432172301 CFII_     Date _7-06-03_
Expiration _08/04_

**Private pilot flight proficiency: §61.107(b)**

I certify that I have given _Joseph F. Lovvorn_ [First name, MI, Last name] the ground and flight training required by §61.107(b) (__) (1) through (8) as appropriate), and find him/her proficient to perform each area of operation safely as a private pilot and that he/she is prepared for the required practical test.

Signed _[signature]_
CFI # _432172301 CFII_     Date _7-06-03_
Expiration _08/04_

**PIC — Complex airplane: §61.31(e)**

I certify that I have given ground and flight training in a complex airplane to _____ [First name, MI, Last name], holder of pilot certificate # _____ [certificate number], and find him/her proficient in the operation and systems of a complex airplane.

Signed _____
CFI # _____     Date _____
Expiration _____

**PIC — High performance airplane: §61.31(f)**

I certify that I have given ground and flight training in a high performance airplane to _Joseph F. Lovvorn_ [First name, MI, Last name], holder of pilot certificate # _2777197_ [certificate number] and find him/her proficient in the operation a_ systems of a high performance airplane.

Signed _T. Stellman Jr._
CFI # _2761165 CFI_     Date _10/18/05_
Expiration _3/6_

## ENDORSEMENTS

**Each solo cross-country flight: §61.93(d)**

After reviewing the cross-country planning of _Joseph F. Lovvorn_ [First name, MI, Last name] I attest that the preflight planning and preparation is correct, and that he/she is prepared to make the solo flight safely under the known circumstances from _HZA_ [location] to _AUO_ [destination] via _EB_ [route of flight] with landings at _AUO_ [names of applicable airports] in a _BE-23_ [make and model aircraft] on _11-03-03_ [date].
Limitations — §61.89(a)(8): _Class B-wind Blvds, icas, VFR_

Signed _[signature]_
CFI # _432172701 CFII_     Date _11-03-03_
Expiration _08/04_

**Each solo cross-country flight: §61.93(d)**

After reviewing the cross-country planning of _Joseph F. Lovvorn_ [First name, MI, Last name], I attest that the preflight planning and preparation is correct, and that he/she is prepared to make the solo flight safely under the known circumstances from _AUO_ [location] to _OTS_ [destination] via _Auo OTS/AUO_ [route of flight] with landings at _OTS-AUO_ [names of applicable airports] in a _BE-23_ [make and model aircraft] on _4-27-03_ [date].
Limitations — §61.89(a)(8): _Max L-wind 8knots, icas_

Signed _[signature]_
CFI # _432171311 CFII_     Date _4-27-03_
Expiration _08/04_

**Solo flight in Class B airspace: §61.95(a)**

I have given _____ [First name, MI, Last name] the ground and flight training required by §61.95(a), and find him/her proficient to conduct solo flight in the _____ [name of Class B] airspace.

Signed _____
CFI # _____     Date _____
Expiration _____

**Solo flight to, from, or at an airport located within Class B airspace: §§61.95(b) and 61.131(b)(1)**

I have given _____ [First name, MI, Last name] the ground and flight training required by §61.95(b), and find him/her proficient to conduct solo flight operations at _____ [name of airport].

Signed _____
CFI # _____     Date _____
Expiration _____

PIC -
I haw
name
numb
landii
in a t
a taih

## REMARKS AND OTHER ENDORSEMENTS

I certify that I have given (M) Ms. _Joseph E. Loxxxxx__ the flight
instruction required by FAR 61 39(a)(6) within the preceding 60
days in preparation for a _Private Pilot__ practical test
and find him/her competent to pass the test and to have satisfactory
knowledge of subject areas in which the applicant was shown to be
deficient by his/her airman written test.
CFI _____ Date _7-06-03.____
CFI# _422172301CFII__ Exp.Date _08/64_

Signe
CFI #

     Solo cross-country flight 61.93 (c)(2)
I have reviewed the cross country planning of _Joseph F. Loxxxn_
I find the planning and preparation to be correct to make the solo
flight from _Aue-MGM-Aue_ via _Direct__ with landings at
_MGM-AUO_____ in a _B2-23__ on _7-07-03._
CFI _____ Date _7-07-03_
CFI# _022172301CFII__ Exp.Date _08/64_

Addit

Signe
CFI #.

# EXHIBIT FOUR

# Auburn University

Auburn, AL 36830

Auburn University Aviation
Auburn Opelika Robert G. Pitts Airport
700 Airport Road

Telephone: (334) 844-4597 Operations
(334) 844-4606 Director
Fax: (334) 844-4272

August 8, 2005

Re: Inspection - N91855

- Right wing – aft spar forward side has corrosion along bottom side.

- Forward main spar middle section of wing has corrosion.

- Main gear attach points has some corrosion build up, and forward wing section the same (of gear).

- Upper top main attach bolts skin has buckled on gear.

- Right fuel tank cap and lip corrosion – rust – tanks need to be purged and cleaned.

- Belly – panels – wing – forward corrosion on lightning holes and left forward channel support close to firewall upper section.

- Firewall – Corrosion especially on top let side quarter, very bad.

- Left wing – pitot mast full of dirt.

- Tail section needs elevator bearings. Corrosion throughout tail section moderate to severe.

- Right Tail section by tail splice strap – severe corrosion – going forward in lap section, very bad rivets have corrosion on heads.

- Cabin area – control column severe corrosion on chains and pulleys.

- All wing attach points had corrosion – forward right attach point has 7 missing rivets and one that appears to have been sheared.

- Severe corrosion along cabin side panels numerous points throughout.

- Left gear unsafe condition broken or sheared attach through bolt.

Paul G. Polhemus
Manager, Aircraft Maintenance

A LAND–GRANT UNIVERSITY